Form B1, p.1 (12/11)    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

| United States Bankruptcy Court | Voluntary Petition |
|---|---|
| WESTERN **District of** Oklahoma | |

| | |
|---|---|
| Name of Debtor(if individual, enter Last, First, Middle):<br>Southern Oaks of Oklahoma LLC | Name of Joint Debtor (Spouse) (Last, First, Middle): |
| All Other Names used by the debtor in the last 8 years (include maiden and trade names): SEE ATTACHED LIST | All Other Names used by the joint debtor in the last 8 years (include maiden and trade names): |
| Last four digits of Soc. Sec. No./Complete EIN or other Tax I.D. No. (if more than one, state all): 86-1164202 | Last four digits of Soc. Sec. No./Complete EIN or other Tax I.D. No. (if more than one, state all): |
| Street Address of Debtor (No. & Street, City and State):<br>3400 SW 44th ST<br>OKLAHOMA CITY, OK   ZIP CODE 73119 | Street Address of Joint Debtor (No. & Street, City and State):<br>   ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>OKLAHOMA COUNTY | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>PO Box 14203<br>Oklahoma City, OK 73113-4203  ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br>  ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):  ZIP CODE | |

**Type of Debtor (Form of Organization)** (Check one box)
- ☐ Individual (includes Joint Debtors) *See Exhibit D on page 2 of this form.*
- ☐ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☒ Other (If debtor is not one of the above entities, check this box and state type of entity below.) LIMITED LIABILITY COMPANY

**Tax-Exempt Entity** (Check box, if applicable.)
- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code *(the Internal Revenue Code).*

**Nature of Business** (Check one box)
- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. §101(51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☒ Other

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)
- ☐ Chapter 7
- ☒ Chapter 11
- ☐ Chapter 9
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts (check one box)**
- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or house-hold purpose."
- ☒ Debts are primarily business debts.

**Chapter 11 Debtors**
Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. §101(51D).
- ☒ Debtor is not a small business debtor as defined in 11 U.S.C. §101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors in accordance with 11 U.S.C. § 1126(b).

**Filing Fee** (Check one box)
- ☒ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (Applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee Waiver requested (Applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Statistical/Administrative Information**

THIS SPACE FOR COURT USE ONLY

- ☒ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds for distribution to unsecured creditors

Estimated number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☒ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Debts

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ |



**Form B1, p.2 (12/11)**          **Blumberg**Excelsior, Inc., Publisher, NYC 10013

| **Voluntary Petition**<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>Southern Oaks of Oklahoma LLC |
|---|---|

| **All prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)** | | |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor (If more than one, attach additional sheet)** | | |
|---|---|---|
| Name of Debtor:<br>SEE ATTACHED LIST | Case Number: | Date Filed: |
| District | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, and have explained the relief available under each such chapter.   I further certify that I delivered to the debtor the notice required by §342(b) of the Bankruptcy Code.<br><br>/s/ Ruston C. Welch    01/31/2012<br>Signature of Attorney for Debtor(s).   Date: |

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br>☒ No |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a seperate Exhibit D.)<br><br>☐ Exhibt D completed and signed by the debtor is attached and made a part of this petition.<br>If this is a joint petition:<br>☐ Exhibit D also completed and signed by the joint debtor is attached and made part of this petition. |

| **Information Regarding the Debtor-Venue**<br>(Check any applicable box) |
|---|
| ☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately proceeding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐ There is a bankruptcy case concerning debtor's affiliate, general partner or partnership pending in this District.<br><br>☐ Debtor is a debtor in a foreign proceeding and has its principal place of business, or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>*(Check all applicable boxes)* |
|---|
| ☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>Name of landlord that obtained judgment:<br><br><br>Address of landlord:<br><br>☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. & 362(1)). |

 **Form B1, p.3 (12/11)**    **Blumberg** Excelsior, Inc., Publisher, NYC 10013

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | Southern Oaks of Oklahoma LLC |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by §342(b) of the Bankruptcy Code.

I request relief in accordance with the chapter title 11, United States Code, specified in this petition.

X _____
    Signature of Debtor

X _____
    Signature of Joint Debtor

    Telephone Number (If not represented by attorney)

_____ 01/31/2012
                         Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐   I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by §1515 of title 11 are attached.

☐   Pursuant to §1511 of title 11, United States Code, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____

    (Signature of Foreign Representative)

    (Printed Name of Foreign Representative)

01/31/2012
Date

### Signature of Attorney

X /s/ Ruston C. Welch
    Signature of Attorney for Debtor(s)
    Printed Name of Attorney for Debtor(s)
RUSTON C. WELCH
    Firm Name
WELCH LAW FIRM, P.C.
    Address
4101 PERIMETER CENTER DR., STE 360
OKLAHOMA CITY, OK 73112-2309
    Telephone Number
405-236-5222
    Date 01/31/2012

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor(Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X /s/ Stacy Murry, Manager of Mbr
    Signature of Authorized Individual
/s/ Stacy Murry, Manager of Mbr
    Printed Name of Authorized Individual

    Title of Authorized Individual

    Date 01/31/2012

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in U.S.C. §110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. §110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor as required in that section. Official Form 19B is attached.

Printed Name and title, if any, of Bankruptcy Petition Preparer

Social Security number(If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. §110.)
Address

X _____
Date 01/31/2012
Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

In re: SOUTHERN OAKS OF OKLAHOMA, LLC

Additional Page to Voluntary Petition Part A

ALL OTHER NAMES used by Debtor in last 6 years:

The following entities were merged with and into Southern Oaks of Oklahoma on January 12, 2012 or January 27, 2012 respectively with Southern Oaks of Oklahoma LLC being the sole surviving entity:

QUAIL 12, LLC
QUAIL 13, LLC
1609 N.W. 47TH , LLC
2233 S.W. 29th, LLC
400 S.W. 28th, LLC
SOUTH ROBINSON, LLC
9 ON S.E. 27TH, LLC
SOUTHSIDE 10, LLC
QCB 08, LLC
PRAIRIE VILLAGE OF OKLAHOMA, LLC

Additional Page to Voluntary Petition Part B

PENDING BANKRUPTCY CASES FILED BY AFFILIATES OF THIS DEBTOR:

| Name of Debtor | Case Number | Date |
| --- | --- | --- |
| CHARLEMAGNE OF OKLAHOMA, LLC | 10-BK-13382 | 07/02/2010 |

| District | Relationship | Judge |
| --- | --- | --- |
| WESTERN | AFFILIATE | NILES JACKSON |

| Name of Debtor | Case Number | Date |
| --- | --- | --- |
| BROOKSHIRE PLACE, LLC | 11-BK-10717 | 02/23/2011 |

| District | Relationship | Judge |
| --- | --- | --- |
| WESTERN | AFFILIATE | T. M. WEAVER |

**Blumberg**Excelsior, Inc., Publisher, NYC 10013



3085W Stmt of Comp.:
Rule 2016(b) (12-95)

# UNITED STATES BANKRUPTCY COURT

WESTERN **DISTRICT OF** Oklahoma

In re: Southern Oaks of Oklahoma LLC

Debtor(s)  Case No.                    (if known)

## STATEMENT
**Pursuant to Rule 2016(b)**

The undersigned, pursuant to Rule 2016(b) Bankruptcy Rules, states that:

(1)  The undersigned is the attorney for the debtor(s) in this Case.

(2)  The compensation paid or agreed to be paid by the debtor(s) to the undersigned is:

    (a)  for legal services rendered or to be rendered in comtemplation of and in connection
        with this case ............................................................................ $     31734.50

    (b)  prior to filing this statement, debtor(s) have paid .............................. $     31734.50

    (c)  the unpaid balance due and payable is ............................................. $     0.00

(3)  $ 1046.00                    of the filing fee in this case has been paid.

(4)  The services rendered or to be rendered include the following:

    (a)  analysis of the financial situation, and rendering advice and assistance to the debtor(s) in determining whether to file a
        petition under title 11 of the United States Code.

    (b)  preparation and filing of the petition, schedules, statement of affairs and other documents required by the court.

    (c)  representation of the debtor(s) at the meeting of creditors.

preparation of a disclosure statement and plan of reorganization.

(5)  The source of payments made by the debtor(s) to the undersigned was from earnings, wages and compensation for services
    performed, and
Houses For Rent of OKC, LLC, Brookeman Perry, LLC, Steve Murry,
Stacy Murry

(6)  The source of payments made by the debtor(s) to the undersigned for the unpaid balance remaining, if any, will be from
    earnings, wages and compensation for services performed, and
Houses For Rent of OKC, LLC, Brookeman Perry, LLC, Steve Murry,
Stacy Murry

(7)  The undersigned has received no transfer, assignment or pledge of property except the following for the value stated:
Security Agreement and lien entries covering 2000 Pontiac; 2007
TIGE BOAT;1996 HD RS FSP; 2003 GMC LL KX1; 2007 ESC UT; (2) 2004
BOMBARDR SEADOO; 2005 BOBCAT T-190 TRACKLOADER. Mortgage on 3112
S.W. 48th.

(8)  The undersigned has not shared or agreed to share with any other entity, other than with members of undersigned's law firm,
    any compensation paid or to be paid except as follows:
NONE.

Dated:                          Respectfully submitted,                          **Attorney for Petitioner**
01/31/2012                      /s/ Ruston C. Welch                          RUSTON C. WELCH
**Attorney's name and address**
Welch Law Firm, P.C., 4101 Perimeter Center Dr., Ste 360 OKC OK

 Form B6 SUM  (12/07)          **Blumberg** Excelsior, Inc., Publisher, NYC 10013

# UNITED STATES BANKRUPTCY  COURT  WESTERN          DISTRICT OF  Oklahoma

In re: Southern Oaks of Oklahoma LLC                    Debtor(s)   Case No.
                                                        Chapter

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I and  J in  the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data"  if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (Yes/No) | Number of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | x | 16 | 14679388.00 | | |
| B - Personal Property | x | 6 | 109026.42 | | |
| C - Property Claimed as Exempt | x | 1 | | | |
| D - Creditors Holding Secured Claims | x | 6 | | 15253528.80 | |
| E - Creditors Holding Unsecured Priority Claims | x | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | x | 3 | | 98,493.68 | |
| G - Executory Contracts and Unexpired Leases | x | 1 | | | |
| H - Codebtors | x | 6 | | | |
| I - Current Income of Individual Debtor(s) | x | 1 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | x | 1 | | | 0.00 |
| Total Number of Sheets of All Schedules | | 42 | | | |
| Total Assets | | | 14788414.42 | | |
| Total Liabilities | | | | 15352022.48 | |

 Form B6, S2, (12/07)          **Blumberg**Excelsior, Inc., Publisher, NYC 10013

# United States Bankruptcy Court

WESTERN   **District Of** Oklahoma

In re: Southern Oaks of Oklahoma LLC

Debtor(s)     Case No.

Chapter   11

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11, or 13, you must report all information requested below.

☒ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

Summarize the following types of liabilities, as reported in the Schedules, and total them.

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $       NA |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $       NA |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) | $       NA |
| Student Loan Obligations (from Schedule F) | $       NA |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $       NA |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $       NA |
| TOTAL | $       NA |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I Line 16) | $       NA |
| Average Expences (from Schedule J, Line 18) | $       NA |
| Current Monthly Income (from Form 22A Line 12; **OR** Form 22B Line 11; **OR**, Form 22C Line 20) | $       NA |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "Unsecured Portion, IF ANY" column | | $       NA |
| 2. Total fromSchedule E, "AMOUNT ENTITLED TO PRIORITY, IF ANY" column | $       NA | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $       NA |
| 4. Total from Schedule F | | $       NA |
| 5. Total from non-priority unsecured debt (sum of 1, 3, and 4) | | $       NA |

**The foregoing information is for statistical purposes only under 28 U.S.C § 159.**

 **Form B 6 A** (12/07)          **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:Southern Oaks of Oklahoma LLC                    Debtor(s) Case No.                    (if known)

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H<br>W<br>J<br>C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Aparment Complex - 126 Units<br>3400 SW 44th Street<br>Oklahoma City, OK 73119<br>LOT:1 BLK:1 SUB:ROWLAND HILLS 2ND DETAIL:W150'; LOT:1 BLK:5 SUB:ROWLAND HILLS 2ND; LOT:33 BLK:16 SUB:ROWLAND HILLS 2ND | Fee Simple | | 3,400,000.00 | 2,625,132.50 |
| 3805 N. LINDA<br>Blk 2 Lot 6, Steve Pennington 6th Addtn, N52FT, OKC, OK CO. | Fee Simple | | 78,360.00 | 62,393.00 |
| 5736 N.W. 45<br>Blk 12 Lot 10, Cockrells Premier Resub Addtn, OKC,  OK CO. | Fee Simple | | 102,561.00 | 74,975.00 |
| 5805 N.W. 54<br>Blk 3 Lot 8, Warr Acres Second Addtn, OKC,  OK CO. | Fee Simple, Subject to Contract For Deed | | 76,429.00 | 63,471.00 |
| 7200 GALAHAD and 7202 GALAHAD All Lot 9 Blk 1 & PT Lot 3 Blk 3 Beg at most WLY/C of LT 3 TH E135FT N79.25FT SW155.88FT to Beg, Knight Lake Addtn, OKC, OK CO. | Fee Simple | | 115,919.00 | 104,868.00 |
| 1609 N.W. 47th<br>Unpltd Pt Sec 17 12N 3W Beg 866FT S & 140FT W of NE/C of NE4 of NW4 W252FT S111FT E252FT N111FT to Beg, OKC,  OK CO. | Fee Simple, Subject to Contract for Deed | | 109,555.00 | 112,764.00 |

Total -> $3,882,824.00   (Report also on Summary of Schedules)

 **Form B6 A  (12/07)**    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:Southern Oaks of Oklahoma LLC                     Debtor(s) Case No.                     (if known)

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2233 S.W. 29 Blk 40, Lots 31 & 32, Industrial Addtn, OKC,  OK CO. | Fee Simple, Subject to Contract For Deed | | 61,377.00 | 77,756.00 |
| 2519 S.W. 59 Blk 1 Lot 15, L L Lyon Hillcrest #1 Addtn, OKC,  OK CO. | Fee Simple, Subject to Contract For Deed | | 61,063.00 | 44,498.00 |
| 2520 TEXOMA Blk 11 Lot 6, Knob Hill Addtn, OKC,  OK CO. | Fee Simple | | 47,552.00 | 902,508.00 |
| 1530 S.W. 51 Blk 22 Lot 8, Stanford Homes Addn, OKC,  OK CO. | Fee Simple | | 61,147.00 | 902,508.00 |
| 2140 S.W. 48 Blk 17 Lot 21 & 22, Moore Heights Addtn, OKC,  OK CO. | Fee Simple | | 44,561.00 | 902,508.00 |
| 2737 S.W. 46 PLACE Blk 8 Lot 4, Knob Hill Addtn, OKC,  OK CO. | Fee Simple | | 54,184.00 | 902,508.00 |
| 1125 S.W. 40 Blk 2 Lot 20, Morris Lawn Second, OKC,  OK CO. | Fee Simple | | 49,010.00 | 902,508.00 |
| 1137 S.W. 34 Blk 6, Lots 25 & 26, Academy Heights, OKC,  OK CO. | Fee Simple | | 49,709.00 | 902,508.00 |

Total ->  $4,311,427.00  (Report also on Summary of Schedules)

 **Form B6 A  (12/07)**          **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Southern Oaks of Oklahoma LLC                    Debtor(s) Case No.                    (if known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 3304 S.W. 18<br>Blk 8, W4FT of Lot 1 & All of Lot 2, Rockwood Replat, OKC, OK CO. | Fee Simple | | 64,015.00 | 902,508.00 |
| 5713 S. BODINE<br>Blk 34 Lot 19, Oakcliff Sec 14, OKC,  OK CO. | Fee Simple | | 74,146.00 | 902,508.00 |
| 4729 SHALLOWBROOK<br>Blk 6 Lot 14, Shallow Brook Sec 2, OKC,  OK CO. | Fee Simple | | 44,980.00 | 902,508.00 |
| 1024 S.W. 24<br>Blk 2 Lot 20, Morris Lawn Second, OKC,  OK CO. | Fee Simple | | 35,818.00 | 902,508.00 |
| 1008 S.W. 24<br>Blk 2 Lot 16, Morris Lawn Second, OKC,  OK CO. | Fee Simple | | 35,348.00 | 902,508.00 |
| 5016 S. GEORGIA PL<br>Blk 12 Lot 26, Shallow Brook Sec 3, OKC,  OK CO. | Fee Simple | | 64,273.00 | 902,508.00 |
| 8301 WILLOW CREEK<br>Blk 14 Lot 5, Willow Creek Estates, OKC,  OK CO. | Fee Simple | | 142,487.00 | 108,395.00 |
| 709 RED OAK TERR<br>Blk 17,  Lot 19 EX NELY 3FT, Meadow Lakes Sec 4, Edmond, OK CO. | Fee Simple | | 122,614.00 | 87,126.00 |

Total -> $4,895,108.00  (Report also on Summary of Schedules)

 **Form B6 A** (12/07)    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Southern Oaks of Oklahoma LLC                    Debtor(s) Case No.                    (if known)

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6308 S. BROADWAY<br>Blk 8, Lot 3, EX N7FT,<br>Southern Oaks, OKC,  OK CO. | Fee Simple | | 108,368.00 | 82,261.00 |
| 2501 KATHY CT.<br>Blk 3 Lot 64, Tealwood Addtn,<br>OKC,  OK CO. | Fee Simple | | 101,368.00 | 76,767.00 |
| 12713 MEADOWS<br>Blk 4 Lot 53, Tealwood Addtn,<br>OKC,  OK CO. | Fee Simple | | 103,055.00 | 75,232.00 |
| 2143 N.W. 50<br>Blk 3 Lot 1, Wileman 4th<br>Addtn, OKC,  OK CO. | Fee Simple | | 103,956.00 | 66,274.00 |
| 2625 N.W. 25<br>Blk 2, Lots 39 & 40, Darralls<br>Addtn, OKC,  OK CO. | Fee Simple | | 148,506.00 | 102,869.00 |
| 1816 ZION PL<br>Blk 3 Lot 14, Parklane<br>Estates, Edmond, OK CO. | Fee Simple | | 120,470.00 | 86,747.00 |
| 7713 EMBASSEY TERR<br>Blk 4 Lot 13, Embassy West<br>Addtn, OKC,  OK CO. | Fee Simple | | 103,521.00 | 66,487.00 |
| 400 S.W. 28<br>Blk 35, Lots 1 thru 4, Capitol<br>Hill Addtn, OKC,  OK CO. | Fee Simple | | 134,201.00 | 902,508.00 |
| 6504 S. Kelley<br>Blk 1 Lot 24 Cloverleaf Manor<br>2nd Sec 4, OKC,  OK CO. | Fee Simple | | 47,638.00 | 902,508.00 |

Total ->  $5,866,191.00  (Report also on Summary of Schedules)

 **Form B6 A (12/07)**      **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Southern Oaks of Oklahoma LLC                    Debtor(s) Case No.                    (if known)

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6804 Lancer Lane / 6806 Lancer Lane<br>Blk 1 Lot 2, Knight Lake Addtn, OKC, OK CO. | Fee Simple | | 128,185.00 | 902,508.00 |
| 4706 Independence<br>Blk 3, Lots 48 & 49, Speece Addtn, OKC, OK CO. | Fee Simple | | 89,222.00 | 902,508.00 |
| 2504 S.E. 50th<br>Blk 14 Lot 18, Lumbermans #3 Addn, OKC, OK CO. | Fee Simple | | 57,337.00 | 902,508.00 |
| 200 Eberle<br>Blk 2 Lot 10, Broadmoor Creek Addtn, Moore, CLEVELAND CO. | Fee Simple, Subject to Contract For Deed | | 90,140.00 | 902,508.00 |
| 1528 S.E. 49th Terr<br>Blk 10 Lot 11, Shallow Brook Sec 3, OKC, OK CO. | Fee Simple | | 51,865.00 | 902,508.00 |
| 3205 S.W. 61<br>Blk 2, E50FT of Lot 11 & W25FT of Lot 12, Mclemore Addtn, OKC, OK CO | Fee Simple | | 45,149.00 | 45,149.00 |
| 3400 S.W. 48<br>Blk 6 Lot 1, Rowland Hills 2nd Addtn, OKC, OK CO. | Fee Simple | | 58,103.00 | 58,103.00 |
| 1520 N.W. 88<br>Blk 27, Lots 11 & 12, Britton Heights Addtn, OKC, OK CO. | Fee Simple | | 104,420.00 | 104,420.00 |

Total ->  $6,490,612.00  (Report also on Summary of Schedules)

 **Form B6 A  (12/07)**    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:Southern Oaks of Oklahoma LLC                    Debtor(s) Case No.                    (if known)

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2333 S. GRAND<br>Blk 32, Lots 47 & 48, Briton City Second, OKC, OK CO. | Fee Simple | | 41,390.00 | 41,390.00 |
| 521 S.E. 32<br>Blk 4, N53FT of S109FT of Lots 1 & 2, Campbell Acres, OKC, OK CO. | Fee Simple | | 38,376.00 | 38,376.00 |
| 5321 S. BLACKWELDER<br>Blk 30 Lot 16, Altamere Addtn, OKC, OK CO. | Fee Simple | | 59,511.00 | 59,511.00 |
| 5704 S. KLEIN<br>Blk 24, W60FT of N 1/2, McCann Davis South High, OKC, OK CO. | Fee Simple | | 64,256.00 | 64,256.00 |
| 649 S.E. 21<br>Blk 20, Lots 21 & 22, Pattersons South Highland Addtn, OKC, OK CO. | Fee Simple | | 37,478.00 | 37,478.00 |
| 701 N.W. 88<br>Blk 6, Lots 35 & 36,  Lawrence Place Addtn, OKC, OK CO. | Fee Simple | | 40,892.00 | 40,892.00 |
| 1628 S.W. 68<br>Blk 3, Lot 15, O T Wittens Southridge Addn, OKC, OK CO. | Fee Simple | | 66,175.00 | 66,175.00 |
| 1736 S.E. 51<br>Blk 12 Lot 35, Shallowbrook Sec 3 Addtn, OKC, OK CO. | Fee Simple | | 62,620.00 | 62,620.00 |

Total ->  $6,901,310.00  (Report also on Summary of Schedules)



Form B6 A  (12/07)          **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:Southern Oaks of Oklahoma LLC                    Debtor(s) Case No.                    (if known)

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2124 S.W. 69<br>Blk 37, W10FT Lot 7 & All Lot 8, Hillcrest Hgts Ctry CL, OKC, OK CO. | Fee Simple | | 76,650.00 | 76,650.00 |
| 4609 S. WOODWARD<br>Blk 5 Lot 2, Rowland Hills 2nd Addtn, OKC, OK CO. | Fee Simple | | 59,223.00 | 59,223.00 |
| 551 S.W. 53<br>Blk 2, S 1/2 of W 1/2 Lot 6 EX S25FT, John Nelle Acres Sub, OKC, OK CO. | Fee Simple | | 91,433.00 | 91,433.00 |
| 7924 S. MCKINLEY<br>Blk 20, NWLY 33.28FT Lot 26 & SELY 26.72FT Lot 27, Southern Hills Sec 4, OKC, OK CO. | Fee Simple | | 101,945.00 | 101,945.00 |
| 1617 S.W. 81<br>Blk 6 Lot 30 Southern Hills 3rd, OKC, OK CO. | Fee Simple | | 94,583.00 | 94,583.00 |
| 1720 S.E. 51<br>Blk 12 Lot 39, Shallow Brook Sec 3, OKC, OK CO. | Fee Simple | | 52,932.00 | 52,932.00 |
| 9904 N. GEORGIA<br>Blk 12 Lot 8, Casady Waverly Sec 3 Replat, OKC, OK CO. | Fee Simple | | 123,324.00 | 123,324.00 |
| 3001 S.W. 52 PLACE<br>Blk 1 Lot 14, Orr Addtn, OKC, OK CO. | Fee Simple | | 61,218.00 | 61,218.00 |

Total -> $7,562,618.00   (Report also on Summary of Schedules)

 **Form B6 A (12/07)**    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:Southern Oaks of Oklahoma LLC                    Debtor(s) Case No.                    (if known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 1132 S.W. 33<br>Blk 6. Lots 33 & 34, Academy Heights Addtn, OKC, OK CO. | Fee Simple | | 36,677.00 | 36,677.00 |
| 1505 S.E. 49 TERR<br>Blk 9 Lot 30, Shallow Brook Sec 3, OKC, OK CO. | Fee Simple | | 61,837.00 | 61,837.00 |
| 1521 S.E. 49 TERR<br>Blk 9 Lot 26, Shallow Brook Sec 3, OKC, OK CO. | Fee Simple | | 50,002.00 | 50,002.00 |
| 3113 S.W. 68<br>Blk 7 Lot 36 Madole Hill Crest Green #1, OKC, OK CO. | Fee Simple | | 67,138.00 | 67,138.00 |
| 3129 CASHION<br>Blk 2 Lot 43, Lyons Will Rogers Pk, OKC, OK CO. | Fee Simple | | 47,879.00 | 47,879.00 |
| 3305 S.W. 50<br>Blk 11 Lot 2, Rowland Hills 2nd, OKC, OK CO. | Fee Simple | | 57,556.00 | 57,556.00 |
| 813 S.W. 50 PLACE<br>Blk 4 Lot 11, Hill Heights Second, OKC, OK CO. | Fee Simple | | 67,217.00 | 67,217.00 |
| 3030 S.W. 53<br>Blk 2 Lot 19, Almonte, OKC, OK CO. | Fee Simple | | 66,509.00 | 66,509.00 |

Total ->  $8,017,433.00  (Report also on Summary of Schedules)

 **Form B6 A  (12/07)**          **Blumberg** Excelsior, Inc., Publisher, NYC 10013

In re: Southern Oaks of Oklahoma LLC          Debtor(s) Case No.          (if known)

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 21951 HORSESHOE Blk 0 Lot 0, Edmond Township, PT NE4 SEC 17 14N 3W S/2 of E/2 NW4 NW4 NE4 AKA S/2 of TR 15 Horseshoe Acrs Unrec Cont 2.5 ACRS More or Less | Fee Simple | | 173,911.00 | 139,354.00 |
| 1001 S.W. 81 / 1003 S.W. 81 Blk 23 Lot 19, Southern Hills Sec 6 Addtn, OKC, OK CO. | Fee Simple | | 107,836.00 | 93,737.00 |
| 1005 S.W. 50 Blk 23, E50FT of W 550FT of S 1/2 Blk 23, McAnn South Highland, , OKC, OK CO. | Fee Simple | | 59,495.00 | 41,199.00 |
| 1020 STRAKA TERR / 1022 STRAKA TERR Blk 23, Pt of Lots 10 & 11 Beg NE/C LT 10 TH SWLY along a curve 11FT SE120FT NELY along a curve 59.37FT NWLY120FT SWLY along a curve 57FT to Beg., Southern Hills Sec 6 Addtn, OKC, OK CO. | Fee Simple | | 107,077.00 | 82,644.00 |
| 1021 S.W. 81 / 1023 S.W. 81 Blk 23, Pt of Lots 21 & 22 Beg SE/C LT 22 TH SW36FT NW209.71FT NELY on a curve 62.44FT SE202.48FT SW26FT to Beg., Southern Hills Sec 6 Addtn, OKC, OK CO. | Fee Simple | | 106,522.00 | 93,724.00 |

Total ->  $8,572,274.00  (Report also on Summary of Schedules)

 **Form B6 A (12/07)**    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:Southern Oaks of Oklahoma LLC                    Debtor(s) Case No.                    (if known)

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 1024 STRAKA TERR / 1026 STRAKA TERR Blk 23, Pt of Lot 10 Beg NW/C 10th SE120FT NELY along a curve 59.73FT NW120FT SWLY along a curve 68FT to Beg., Southern Hills Sec 6 Addtn, OKC, OK CO. | Fee Simple | | 107,077.00 | 82,641.00 |
| 1104 S.W. 77 PL / 1106 S.W. 77 PL Blk 19 Lot 19, Southern Hills Sec 4 Addtn, OKC, OK CO. | Fee Simple | | 132,403.00 | 97,364.00 |
| 1308 DEL NORTE Blk 2 Lot 1, Santa Fe Place Addtn, Edmond, OK CO. | Fee Simple | | 107,934.00 | 75,613.00 |
| 1409 S.W. 60 Blk 91, W52.3FT of Lot 17 & E1.7FT of Lot 18, hillcrest Heights Addtn, OKC, OK CO. | Fee Simple | | 73,968.00 | 50,707.00 |
| 1417 S.W. 64 Blk 84 Lot 24, Hillcrest Heights Addtn, OKC, OK CO. | Fee Simple | | 70,098.00 | 48,204.00 |
| 220 N.W. 89 Blk 10 Lot 6, Estes Acres Replat Addtn, OKC, OK CO. | Fee Simple | | 52,134.00 | 27,026.00 |
| 2233 S.W. 61 Blk 4 Lot 0, Hillcrest Heights Addtn, OKC, OK CO. | Fee Simple | | 70,181.00 | 51,034.00 |

Total ->  $9,186,069.00   (Report also on Summary of Schedules)



**Form B6 A  (12/07)**          **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Southern Oaks of Oklahoma LLC                    Debtor(s) Case No.                    (if known)

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 229 N.W. 91<br>Blk 2,  Lots 33 & 34, Estes Park Addtn,, OKC, OK CO. | Fee Simple | | 54,332.00 | 26,970.00 |
| 2504 S.W. 57<br>Blk 2 Lot 2 L L Lyon Hillcrest #1 Addtn, OKC, OK CO. | Fee Simple | | 72,441.00 | 53,798.00 |
| 2524 S.W. 52<br>Blk 35 Lot 7, Knob Hill Addtn, OKC, OK CO. | Fee Simple | | 57,992.00 | 42,568.00 |
| 2612 S. MURRAY<br>Blk 12 Lot 17, Knob Hill Addtn, OKC, OK CO. | Fee Simple | | 74,043.00 | 59,478.00 |
| 2808 S.W. 51<br>Blk 28 Lot 15, Knob Hill Addtn, OKC, OK CO. | Fee Simple | | 59,888.00 | 45,850.00 |
| 2833 S.W. 48<br>Blk 23 Lot 21, Knob Hill Addtn, OKC, OK CO. | Fee Simple | | 72,830.00 | 52,491.00 |
| 3120 N.W. 31<br>Blk 2 Lot 6, Lyons Will Rogers Pk Addtn, OKC, OK CO. | Fee Simple | | 53,621.00 | 31,225.00 |
| 3133 N.W. 32<br>Blk 4 Lot 42, Lyons Will Rogers Pk Addtn, OKC, OK CO. | Fee Simple | | 55,891.00 | 32,253.00 |
| 3133 S.W. 65 PLACE<br>Blk 2 Lot 13, Madole Hill Crest Green #1, OKC, OK CO. | Fee Simple | | 79,276.00 | 59,320.00 |

Total ->  $9,766,383.00   (Report also on Summary of Schedules)

 **Form B6 A  (12/07)**    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:Southern Oaks of Oklahoma LLC                    Debtor(s) Case No.                    (if known)

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 3141 N.W. 32<br>Blk 4 Lot 40, Lyons Will Rogers Pk Addtn, OKC, OK CO. | Fee Simple | | 50,979.00 | 30,338.00 |
| 3320 S.W. 42<br>Blk 13. Lots 11 & 12, Sadlers Industrial HT, OKC, OK CO. | Fee Simple | | 49,677.00 | 39,622.00 |
| 3329 N.E. 14<br>Blk 14 Lot 9, Garden Oaks Addtn, OKC, OK CO. | Fee Simple | | 34,967.00 | 17,165.00 |
| 3728 N.W. 29<br>Blk 9, Lots 15 & 16, Nesbitt Place Amended Addtn, OKC, OK CO. | Fee Simple | | 38,962.00 | 19,899.00 |
| 3808 S.W. 34<br>Blk 3, W 60FT of E 180FT of Lots 1 & 2, Airport Heights Addtn, OKC, OK CO. | Fee Simple | | 36,141.00 | 24,174.00 |
| 4627 HEMLOCK LANE<br>Blk 5 Lot 37, The Arbors Addtn, OKC, OK CO. | Fee Simple | | 99,553.00 | 69,397.00 |
| 509 N. KELHAM<br>Blk 15, S30Ft of Lot 10 & N30Ft of Lot 11, John F Kennedy Addtn, OKC, OK CO. | Fee Simple | | 83,037.00 | 47,585.00 |
| 512 N. KELHAM<br>Blk 15, N30Ft of Lot 17 & S30Ft of Lot 18, John F Kennedy Addtn, OKC, OK CO. | Fee Simple | | 85,093.00 | 49,978.00 |

Total ->  $10,244,792.0   (Report also on Summary of Schedules)

 **Form B6 A (12/07)**        **Blumberg** Excelsior, Inc., Publisher, NYC 10013

In re: Southern Oaks of Oklahoma LLC        Debtor(s) Case No.        (if known)

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 5520 S. BLACKWELDER<br>Blk 13 Lot 0, Bellaire Sub,<br>OKC, OK CO. | Fee Simple | | 71,512.00 | 51,065.00 |
| 5620 S. BARNES<br>Blk 5 Lot 6 Guys Grider Addtn,<br>OKC, OK CO. | Fee Simple | | 56,903.00 | 45,347.00 |
| 6321 S. DREXEL<br>Blk 100, Lot 18, Hillcrest<br>Heights Addtn, OKC, OK CO. | Fee Simple | | 68,351.00 | 49,164.00 |
| 6706 S. LAND<br>Blk 6, All Lot 8 except a Tri<br>Tr Along SLY side beg SW/C TH<br>NELY 68.50FT TH NELY 82.36FT<br>to SE/C TH SWLY to Beg.,<br>Madole Hill Crest Green #1,<br>OKC, OK CO. | Fee Simple | | 66,738.00 | 51,492.00 |
| 6910 BERNADINE LN.<br>Blk 1 Lot 18, Madole Hill<br>Crest Green #1, OKC, OK CO. | Fee Simple | | 72,116.00 | 53,008.00 |
| 7901 S. DOUGLAS / 7903 S.<br>DOUGLAS<br>Blk 19 Lot 23, Southern Hills<br>Sec 4 Addtn, OKC, OK CO. | Fee Simple | | 133,093.00 | 100,167.00 |
| 8201 S. KLEIN / 8203 S. KLEIN<br>Blk 27 Lot 18, Southern Hills<br>Sec 6 Addtn, OKC, OK CO. | Fee Simple | | 108,192.00 | 82,658.00 |
| 8225 S. KLEIN / 8227 S. KLEIN<br>Blk 27 Lot 21, Southern Hills<br>Sec 6 Addtn, OKC, OK CO. | Fee Simple | | 108,192.00 | 82,658.00 |
| | | Total -> | $10,929,889.0 | (Report also on Summary of Schedules) |

 **Form B6 A** (12/07)    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:Southern Oaks of Oklahoma LLC                    Debtor(s) Case No.                    (if known)

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 8304 N.E. 33<br>Blk 1 Lot 13, Bristow<br>Plainview Hills Addtn, OKC, OK CO. | Fee Simple | | 48,889.00 | 32,174.00 |
| 100 UNIT APARTMENT COMPLEX<br>1220 SE 9TH, PRYOR, OK | Fee Simple | | 2,100,000.00 | 1,708,448.00 |
| 112 S.E. 55<br>Blk 2 Lot 5, Hisel & Little Addtn, OKC, OK CO. | Fee Simple | | 96,927.00 | 69,602.00 |
| 1408 S.W. 66<br>Blk 00A Lot 5, O.T. Witten Southridge 5th Addtn, OKC, OK CO. | Fee Simple | | 87,213.00 | 68,267.00 |
| 1415 RANCHO<br>Blk 9 Lot 28, Stanford Homes Addtn, OKC, OK CO. | Fee Simple | | 60,009.00 | 45,191.00 |
| 1628 S.W. 64<br>Blk 26 Lot 15, Hillcrest Heights 3rd Addtn, OKC, OK CO. | Fee Simple | | 90,324.00 | 68,127.00 |
| 2121 S.W. 66<br>Blk 18 Lot 16, Hillcrest Heights 5th Addtn, OKC, OK CO. | Fee Simple | | 93,229.00 | 68,635.00 |
| 2712 S.W. 46<br>Blk 7 Lot 4, Knob Hill Addtn, OKC, OK CO. | Fee Simple | | 66,333.00 | 52,165.00 |

Total -> $13,572,813.0    (Report also on Summary of Schedules)

 **Form B6 A** (12/07)          **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Southern Oaks of Oklahoma LLC                    Debtor(s) Case No.                    (if known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 3720 S.E. 48 PL<br>Blk 12 Lot 11, Leonhardts<br>Oakwood Manor II Addtn, OKC,<br>OK CO. | Fee Simple | | 99,907.00 | 75,422.00 |
| 4032 THOMAS<br>Blk 2 Lot 2, Carter Park<br>Second Addtn, OKC, OK CO. | Fee Simple | | 50,131.00 | 39,914.00 |
| 4841 BYPASS TERR<br>Blk 17 Lot 5, Rowland Hills<br>2nd, OKC, OK CO. | Fee Simple | | 65,023.00 | 52,187.00 |
| 5404 N.W. 64<br>Blk 11 Lot 2, Cherokee Hills<br>3rd Addtn, OKC, OK CO. | Fee Simple | | 121,639.00 | 90,044.00 |
| 6420 S. KELLEY<br>Blk 1 Lot 26, Cloverleaf Manor<br>2nd Sec 4, OKC, OK CO. | Fee Simple | | 47,029.00 | 36,670.00 |
| 725 S.W. 67<br>Blk 1 Lot 15 South Woodview<br>Addtn, OKC, OK CO. | Fee Simple | | 126,123.00 | 89,163.00 |
| 7721 S. ROSS<br>Blk 3 Lot 1, Meadows Cliff<br>Addtn, OKC, OK CO. | Fee Simple | | 102,493.00 | 79,876.00 |
| 8105 S. HILLCREST<br>Blk 17 Lot 3, Sochor Hillcrest<br>Hts 3rd, OKC, OK CO. | Fee Simple | | 92,884.00 | 68,973.00 |
| 4213 S.E. 46<br>Blk 7 Lot 12, Bales Blks 6<br>thru 9, OKC, OK CO. | Fee Simple | | 47,585.00 | 33,860.00 |

Total ->  $14,325,627.0   (Report also on Summary of Schedules)



**Form B6 A (12/07)**    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Southern Oaks of Oklahoma LLC          Debtor(s) Case No.          (if known)

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2228 S.W. 57<br>Blk 5, Lot 16, Blks 4,5 and 6 of Guy Grider Addition, OK C, OK CO. | Fee Simple | | 58,830.00 | 46,566.00 |
| 2813 S.W. 61<br>Blk 57 Lot 33, Hillcrest Heights Addtn, OKC, OK CO. | Fee Simple | | 59,022.00 | 45,061.00 |
| 706 S.E. 69<br>Blk 10 Lot 43, Cloverleaf Manor Addtn, OKC, OK CO. | Fee Simple | | 52,118.00 | 36,805.00 |
| 312 S.E. 50<br>Blk 7, Lots 15 & 16, Spencers South Okla, OKC, OK CO. | Fee Simple | | 24,496.00 | 24,496.00 |
| 6102 COX<br>Blk 3 Lot 2, AC Anderson Addtn, OKC, OK CO. | Fee Simple | | 31,042.00 | 31,042.00 |
| 6412 COX<br>Blk 6 Lot 7, Dotson & Merson Addtn, OKC OK CO. | Fee Simple | | 34,940.00 | 34,940.00 |
| 6506 ANDERSON<br>Blk 9 Lot 4, Dotson & Merson Addtn, OKC, OK CO. | Fee Simple | | 36,387.00 | 36,387.00 |
| 928 HOLLY LN<br>Blk 3 Lot 16 Holman 4th, OKC, OK CO. | Fee Simple | | 56,926.00 | 56,926.00 |

Total ->   $14,679,388.0   (Report also on Summary of Schedules)

**Form B6 B  (12/07)**

**Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:   Southern Oaks of Oklahoma LLC                    Debtor(s)    Case No.                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | W H J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 01  Cash on hand | x | | | |
| 02  Checking accounts or other financial accounts certificates of deposit or shares in banks savings and loan thrift building and loan and homestead associations or credit unions brokerage houses or cooperatives. | | | | |
| | | Bank Accounts | | 2,000.00 |
| 03  Security Deposits with public utilities telephone companies landlords and others. | | | | |
| | | Bond for Utilities to ONG for Southern Oaks Apartments | | 16,435.00 |
| | | Bond for Utilities to OG&E for Southern Oaks Apartments | | 9,800.00 |
| 04  Household goods and furnishings including audio video and computer equipment. | | | | |
| | | 126 Oven/stove top units Southern Oaks Apartments | | 8,820.00 |
| | | 126 Refridgerators Southern Oaks Apartments | | 10,080.00 |
| | | 20 Window Unit A/C units Southern Oaks Apartments | | 6,000.00 |
| | | 12 Clothes Washers Southern Oaks Apartments | | 1,200.00 |
| | | 12 Clothes Dryers Southern Oaks Apartments | | 1,200.00 |
| | | 88 Oven/stove top units Prairie Village Apartments | | 6,160.00 |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules)    Total ->    | 61,695.00

_____ Continuation sheets attached

**Form B6 B  (12/07)**    **Blumberg** Excelsior, Inc., Publisher, NYC 10013

In re:  Southern Oaks of Oklahoma LLC                    Debtor(s)    Case No.                    (if known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | W H J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 88 Refridgerators<br>Prairie Village Apartments | | 7,040.00 |
| | | 6 Clothes Washers<br>Prairie Village Apartments | | 600.00 |
| | | 8 Clothes Dryers<br>Prairie Village Apartments | | 800.00 |
| 05 Books; pictures and other art objects; antiques; stamp coin record tape compact disc and other collections or collectibles. | x | | | |
| 06 Wearing apparel. | x | | | |
| 07 Furs and jewelry. | x | | | |
| 08 Firearms and sports photographic and other hobby equipment. | x | | | |
| 09 Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | | | |
| | | INSURANCE PROCEEDS CHECK FOR 2501 KATHY CT | | 4,405.84 |
| | | INSURANCE PROCEEDS CHECK FOR 2143 N.W. 50TH | | 3,708.58 |
| 10 Annuities. Itemize and name each issuer. | x | | | |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules)    Total ->

_____ Continuation sheets attached

| | 78,249.42 |
|---|---|

Form B6 B  (12/07)

**Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:   Southern Oaks of Oklahoma LLC                                    Debtor(s)    Case No.                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | W H J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11 Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1) Give particulars.(file separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | x | | | |
| 12 Interests in IRA ERISA Keogh or other pension or profit sharing plans. Give particulars. | x | | | |
| 13 Stock and interest in incorporated and unincorporated businesses. Itemize. | x | | | |
| 14 Interest in partnerships or joint ventures. Itemize. | x | | | |
| 15 Government and corporate bonds and other negotiable and non-negotiable instruments. | x | | | |
| 16 Accounts receivable. | | | | |
| | | S.O. Apartment rent receiveable | | 8,221.00 |
| | | House rents receivables | | 8,389.00 |
| | | P.V. Apartment rent receiveable | | 10,983.00 |
| | | P.V. Apartment Electric overages receiveable | | 1,434.00 |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules)    Total ->

_____ Continuation sheets attached

| | 107,276.42 |
|---|---|

**Form B6 B  (12/07)**                    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:   Southern Oaks of Oklahoma LLC                    Debtor(s)    Case No.                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | W H J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17  Alimony maintenance support and property settlements to which the debtor is or may be entitled. Give particulars. | x | | | |
| 18  Other liquidated debts owing debtor including tax refunds. Give particulars. | x | | | |
| 19  Equitable or future interests life estates and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A of Real Property. | x | | | |
| 20  Contingent and non-contingent interests in estate of a decedent death benefit plan life insurance policy or trust. | x | | | |
| 21  Other contingent and unliquidated claims of every nature including tax refunds counterclaims of the debtor and rights to setoff claims. Give estimated value of each. | x | | | |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules)    Total ->

_____ Continuation sheets attached

107,276.42

**Form B6 B** **(12/07)**                    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:   Southern Oaks of Oklahoma LLC                    Debtor(s)    Case No.                    (if known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | W H J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22 Patents copyrights and other general intellectual property. Give particulars. | x | | | |
| 23 Licenses franchises and other general intangible. Give particulars. | x | | | |
| 24 Customer lists or compilations containing personally identifiable information (as defined in 11U.S.C. §101(41A)) provided by individuals connected with obtaining product or service from the debtor primarily for personal family or household purposes. | x | | | |
| 25 Automobiles trucks trailers and other vehicles and accessories. | x | | | |
| 26 Boats motors and accessories. | x | | | |
| 27 Aircraft and accessories. | x | | | |
| 28 Office equipment furnishings and supplies. | | Leasing office furniture Southern Oaks Apartments | | 1,000.00 |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules)    Total ->    | 108,276.42 |

_____ Continuation sheets attached

**Form B6 B  (12/07)**

**Blumberg** Excelsior, Inc., Publisher, NYC 10013

In re:   Southern Oaks of Oklahoma LLC                                      Debtor(s)      Case No.                          (if known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | W H J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | Leasing office furniture Prairie Village Apartments | | 750.00 |
| 29 Machinery fixtures equipment and supplies used in business. | x | | | |
| 30 Inventory. | x | | | |
| 31 Animals. | x | | | |
| 32 Crops-growing or harvested. Give particulars. | x | | | |
| 33 Farming equipment and implements. | x | | | |
| 34 Farm supplies chemicals and feed. | x | | | |
| 35 Other personal property of any kind not already listed. Itemize. | x | | | |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules)   Total ->

_____ Continuation sheets attached

109,026.42

**Form B6 C (04/10)**

**Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re Southern Oaks of Oklahoma LLC                                    Debtor(s)    Case No. _____ (if known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

**Debtor claims the exemptions to which debtor is entitled under:**

☐ Check if debtor claims a homestead exemption that exceeds $146,450

☐ 11 U.S.C. § 522(b)(2)

☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| | | | |

Form B6 D  (12/07)

**Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Southern Oaks of Oklahoma LLC                    Debtor(s) Case No.

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions) | CO D E B T | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTON AND MARKET VALUE OF PROPERTY SUBJECT OF LIEN | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY | C U D * |
|---|---|---|---|---|---|---|
| A/C #   6059 | | | VALUE $      90,140.00 | 2,794.47 | | C |
| Cleveland County Treasurer 201 S. Jones, Suite 100 Norman, OK 73069 | | | 2009 Real Estate Taxes | | | |
| A/C #   6059 | | | VALUE $      90,140.00 | 1,372.76 | | C |
| Cleveland County Treasurer 201 S. Jones, Suite 100 Norman, OK 73069 | | | 2010 Real Estate Taxes | | | |
| A/C #   6059 | | | VALUE $      90,140.00 | 1,015.53 | | C |
| Cleveland County Treasurer 201 S. Jones, Suite 100 Norman, OK 73069 | | | 2011 Real Estate Taxes | | | |
| A/C #   2037 | X | | VALUE $     489,575.00 | 1,313,614.00 | | C U |
| First Enterprise Bank 4413 N.W. 39th Oklahoma City, OK 73112 | | | Mortgage on 9 single family residential properties, plus  24 other properties | | | |
| A/C #   9126 | X | | VALUE $ 3,400,000.00 | 2,447,822.73 | | C U |
| InterBank fka Union Bank /Rose Rock P.O. Box 5258 Enid, OK 73702 | | | 08/29/2006, Mortgage on Apartment Complex at 3400 SW 44th St., Oklahoma City, OK 73119 | | | |
| A/C #   4415 | X | | VALUE $ 3,400,000.00 | 139,354.55 | | C U |
| InterBank fka Union Bank /Rose Rock P.O. Box 5258 Enid, OK 73702 | | | 09/16/2009, Mortgage on Apartment Complex at 3400 SW 44th St., Oklahoma City, OK 73119 | | | |
| A/C #   2260 | X | | VALUE $ 3,400,000.00 | 37,955.22 | | C U |
| InterBank fka Union Bank /Rose Rock P.O. Box 5258 Enid, OK 73702 | | | 08/31/2010, Mortgage on Apartment Complex at 3400 SW 44th St., Oklahoma City, OK 73119 | | | |

Subtotal ->
(Total of this page)    **3,943,929.26**    **0.00**

Total ->    **3,943,929.26**    **0.00**

X        Continuation Sheets attached. (use only on last page of the completed Schedule D.)

*If contingent, enter C; if unliquidated, enter U; if disputed, enter D.

(Report total also on Summary of Schedules)

(If applicable, Report also on Statistical Summary of Certain Liabilities and Related Data.)

Form B6 D  (12/07)

**Blumberg** Excelsior, Inc., Publisher, NYC 10013

In re: Southern Oaks of Oklahoma LLC                    Debtor(s)  Case No.

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions) | CO D E B T | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTON AND MARKET VALUE OF PROPERTY SUBJECT OF LIEN | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY | C U D * |
|---|---|---|---|---|---|---|
| A/C #   6056 | X | | VALUE $      40,000.00 | 120,574.90 | 80,574.90 | C |
| InterBank fka Union Bank /Rose Rock P.O. Box 5258 Enid, OK 73702 | | | 05/12/2010; Security Interest in Assignment of Insurance Premiums | | | U |
| A/C #   8738 | X | | VALUE $      78,360.00 | 62,393.00 | | C |
| InterBank fka Union Bank /Rose Rock P.O. Box 5258 Enid, OK 73702 | | | Mortgage on 3805 N. LINDA, OKC,   OK Blk 2, Lot 6, Steve Pennington 6th Addtn, N52FT, OKC,   OK CO. | | | U |
| A/C #   8727 | X | | VALUE $     102,561.00 | 74,975.00 | | C |
| InterBank fka Union Bank /Rose Rock P.O. Box 5258 Enid, OK 73702 | | | Mortgage on 5736 N.W. 45, OKC,   OK Blk 12 Lot 10, Cockrells Premier Resub Addtn, OKC,   OK CO. | | | U |
| A/C #   8749 | X | | VALUE $      76,429.00 | 63,471.00 | | C |
| InterBank fka Union Bank /Rose Rock P.O. Box 5258 Enid, OK 73702 | | | Mortgage on 5805 N.W. 54, WARR ACRES, OK Blk 3 Lot 8, Warr Acres Second Addtn, WARR ACRES, OK CO. | | | U |
| A/C #   5878 | X | | VALUE $     115,919.00 | 104,868.00 | | C |
| InterBank fka Union Bank /Rose Rock P.O. Box 5258 Enid, OK 73702 | | | Mortgage on 7200 - 7202 GALAHAD, OKC,   OK All Lot 9 Blk 1 & PT Lot 3 Blk 3 Beg at most WLY/C of LT 3, Knight Lake Addtn | | | U |
| A/C #   5900 | X | | VALUE $     109,550.00 | 112,764.00 | | C |
| InterBank fka Union Bank /Rose Rock P.O. Box 5258 Enid, OK 73702 | | | Mortgage on 1609 N.W. 47, OKC,   OK ; Unpltd Pt Sec 17 12N 3W Beg 866FT S & 140FT W of NE/C of NE4 of NW4 W252FT S111FT .... | | | U |
| A/C #   5889 | X | | VALUE $      61,377.00 | 77,756.00 | 16,379.00 | C |
| InterBank fka Union Bank /Rose Rock P.O. Box 5258 Enid, OK 73702 | | | Mortgage on 2233 S.W. 29th, OKC,   OK Blk 40, Lots 31 & 32, Industrial Addtn, OKC, OK CO. | | | U |

|  | | | Subtotal -> (Total of this page) | 616,801.90 | 96,953.90 | |
|  | | | Total -> | 4,560,731.16 | 96,953.90 | |

X          Continuation Sheets attached. (use only on last page of the completed Schedule D.)

*If contingent, enter C; if unliquidated, enter U; if disputed, enter D.

(Report total also on Summary of Schedules)

(If applicable, Report also on Statistical Summary of Certain Liabilities and Related Data.)

Form B6 D  (12/07)

**Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Southern Oaks of Oklahoma LLC                         Debtor(s)   Case No.

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions) | CODEBT | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTON AND MARKET VALUE OF PROPERTY SUBJECT OF LIEN | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY | C U D * |
|---|---|---|---|---|---|---|
| A/C #   1258 | X | | VALUE $    61,063.00 | 44,498.00 | | C |
| InterBank fka Union Bank /Rose Rock P.O. Box 5258 Enid, OK 73702 | | | Mortgage on 2519 S.W. 59th, OKC,  OK Blk 1 Lot 15, L L Lyon Hillcrest #1 Addtn, OKC,  OK CO. | | | U |
| A/C #   3400 | X | | VALUE $  785,811.00 | 5,623,261.00 | | C |
| Kirkpatrick Bank 15 E. 15th Street Edmond, OK 73013 | | | Mortgage on 10 single family residential properties, plus 110 other properties. | | | U |
| A/C #   18219 and 27992 | | | VALUE $ 2,100,000.00 | 25,216.63 | | |
| Mayes County Treasurer 1 Court Place, Suite 100 Pryor, OK 74361 | | | 2010 Real Estate Taxes | | | |
| A/C #   18219 and 27992 | | | VALUE $ 2,100,000.00 | 20,768.94 | | |
| Mayes County Treasurer 1 Court Place, Suite 100 Pryor, OK 74361 | | | 2011 Real Estate Taxes | | | |
| A/C #   Misc | | | VALUE $ 1,409,655.00 | 14,645.12 | | |
| Oklahoma County Treasurer Forrest Butch Freeman 320 West Robert S. Kerr Rm Oklahoma City, Ok 73102 | | | Other Real Estate Taxes and liens | | | |
| A/C #   Misc | | | VALUE $   359,901.00 | 36,451.38 | | C |
| Oklahoma County Treasurer Forrest Butch Freeman 320 West Robert S. Kerr Rm Oklahoma City, Ok 73102 | | | 2009 Real Estate Taxes | | | U |
| A/C #   Misc | | | VALUE $ 11,434,898.0 | 133,275.19 | | |
| Oklahoma County Treasurer Forrest Butch Freeman 320 West Robert S. Kerr Rm Oklahoma City, Ok 73102 | | | 2011 Real Estate Taxes | | | |

Subtotal -> (Total of this page)    5,898,116.26                0.00

Total ->    10,458,847.42            96,953.90

X_____   Continuation Sheets attached. (use only on last page of the completed Schedule D.)

(Report total also on Summary of Schedules)

(If applicable, Report also on Statistical Summary of Certain Liabilities and Related Data.)

*If contingent, enter C; if unliquidated, enter U; if disputed, enter D.

Form B6 D  (12/07)

**Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Southern Oaks of Oklahoma LLC                    Debtor(s) Case No.

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions) | CO D E B T | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTON AND MARKET VALUE OF PROPERTY SUBJECT OF LIEN | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY | C U D * |
|---|---|---|---|---|---|---|
| A/C #  Misc | | | VALUE $ 10,022,020.0 | 137,182.22 | | |
| Oklahoma County Treasurer Forrest Butch Freeman 320 West Robert S. Kerr Rm Oklahoma City, Ok 73102 | | | 2010 Real Estate Taxes | | | |
| A/C #  4106 | | X | VALUE $   142,487.00 | 108,395.00 | | C |
| Onewest Bank, FSB formerly IndyMac 6900 Beatrice Dr. Kalamazoo, MI 49009 | | | Mortgage on 8301 WILLOW CREEK, OKC,  OK Blk 14 Lot 5, Willow Creek Estates, OKC,  OK CO. | | | U |
| A/C #  4114 | | X | VALUE $   108,368.00 | 82,261.00 | | C |
| Onewest Bank, FSB formerly IndyMac 6900 Beatrice Dr. Kalamazoo, MI 49009 | | | Mortgage on 6308 S. BROADWAY, OKC,  OK Blk 8, Lot 3, EX N7FT, Southern Oaks, OKC,  OK CO. | | | U |
| A/C #  4072 | | X | VALUE $   122,614.00 | 87,126.00 | | C |
| Onewest Bank, FSB formerly IndyMac 6900 Beatrice Dr. Kalamazoo, MI 49009 | | | Mortgage on 709 RED OAK TERR, OKC,  OK Blk 17, Lot 19 EX NELY 3FT, Meadow Lakes Sec 4, OKC,  OK CO. | | | U |
| A/C #  157694 | | | VALUE $   66,509.00 | 397,330.64 | | |
| Quail Creek Bank P.O. Box 20160 12201 N. May Avenue Oklahoma City, OK 73120 | | | Mortgage on 1 single family residential property of Debtor, plus 9 other properties. Claim in rem only. | | | |
| A/C #  173677 | | | VALUE $   61,218.00 | 196,375.67 | 54,978.67 | |
| Quail Creek Bank P.O. Box 20160 12201 N. May Avenue Oklahoma City, OK 73120 | | | Mortgage on 1 single family residential property of Debtor, plus 1 other property. Claim in rem only. | | | |
| A/C #  162523 | | X | VALUE $ 1,041,492.00 | 902,508.00 | | C |
| Quail Creek Bank P.O. Box 20160 12201 N. May Avenue Oklahoma City, OK 73120 | | | Mortgages on 15 single family residences, 1 duplex and 1 commercial property of Debtor, plus 2 others. Claim in rem only. | | | U |

|  | | | Subtotal -> (Total of this page) | 1,911,178.53 | 54,978.67 | |
|  | | | Total -> | 12,370,025.95 | 151,932.57 | |

X        Continuation Sheets attached. (use only on last page of the completed Schedule D.)

*If contingent, enter C; if unliquidated, enter U; if disputed, enter D.

(Report total also on Summary of Schedules)

(If applicable, Report also on Statistical Summary of Certain Liabilities and Related Data.)

Form B6 D  (12/07)

**Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Southern Oaks of Oklahoma LLC                    Debtor(s) Case No.

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions) | CODEBT | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTON AND MARKET VALUE OF PROPERTY SUBJECT OF LIEN | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY | CUD* |
|---|---|---|---|---|---|---|
| A/C #   177472 | X | | VALUE $      400,767.00 | 695,096.51 | 101,754.00 | C |
| Quail Creek Bank P.O. Box 20160 12201 N. May Avenue Oklahoma City, OK 73120 | | | Mortgage on 5 single family residential property of Debtor and 5 other properties. Claim in rem only. | | | U |
| A/C #   178902 | X | | VALUE $      218,516.00 | 521,775.04 | | C |
| Quail Creek Bank P.O. Box 20160 12201 N. May Avenue Oklahoma City, OK 73120 | | | Mortgage on 3 single family residences of Debtor, plus 5 other properties. Claim in rem only. | | | U |
| A/C #   145550 | X | | VALUE $      124,773.00 | 941,152.30 | | C |
| Quail Creek Bank P.O. Box 20160 12201 N. May Avenue Oklahoma City, OK 73120 | | | Mortgage on 3 single famile residences of Debtor, plus 15 other properties. Claim in rem only. | | | U |
| A/C #   7000 | | | VALUE $       90,478.00 | 251,103.00 | | |
| Sooner State Bank 10301 North May Ave. Oklahoma City OK 73120-269 | | | Mortgage on 3 single family residential properites of Debtor, plus 4 other properties | | | |
| A/C #   9030 | X | | VALUE $      148,506.00 | 102,869.00 | | C |
| Suntrust Mortgage, Inc. P.O. Box 79401 Baltimore, MD 21279-0041 | | | Mortgage on 2625 N.W. 25, OKC,  OK Blk 2, Lots 39 & 40, Darralls Addtn, OKC,  OK CO. | | | U |
| A/C #   0188 | X | | VALUE $      103,956.00 | 66,274.00 | | C |
| Suntrust Mortgage, Inc. P.O. Box 79401 Baltimore, MD 21279-0041 | | | Mortgage on 2143 N.W. 50, OKC,  OK Blk 3 Lot 1, Wileman 4th Addtn, OKC,  OK CO. | | | U |
| A/C #   9022 | X | | VALUE $      120,470.00 | 86,747.00 | | C |
| Suntrust Mortgage, Inc. P.O. Box 79401 Baltimore, MD 21279-0041 | | | Mortgage on 1816 ZION PL, EDMOND, OK Blk 3 Lot 14, Parklane Estates, Edmond, OK CO. | | | U |

|  | Subtotal -> (Total of this page) | 2,665,016.85 | 101,754.00 |
|---|---|---|---|
|  | Total -> | 15,035,042.80 | 253,686.57 |

_X_        Continuation Sheets attached. (use only on last page of the completed Schedule D.)

*If contingent, enter C; if unliquidated, enter U; if disputed, enter D.

(Report total also on Summary of Schedules)

(If applicable, Report also on Statistical Summary of Certain Liabilities and Related Data.)

Form B6 D  (12/07)

**Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Southern Oaks of Oklahoma LLC                    Debtor(s)  Case No.

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions) | CO D E B T | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTON AND MARKET VALUE OF PROPERTY SUBJECT OF LIEN | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY | C U D * |
|---|---|---|---|---|---|---|
| A/C #   0196 | X | | VALUE $      103,521.00 | 66,487.00 | | C |
| Suntrust Mortgage, Inc. P.O. Box 79401 Baltimore, MD 21279-0041 | | | Mortgage on 7713 Embassy Terr, OKC,  OK Blk 4 Lot 13, Embassy West Addtn, OKC,  OK CO. | | | U D |
| A/C #   0204 | X | | VALUE $      103,055.00 | 75,232.00 | | C |
| Suntrust Mortgage, Inc. P.O. Box 79401 Baltimore, MD 21279-0041 | | | Mortgage on 12713 MEADOWS, OKC,  OK Blk 4 Lot 53, Tealwood Addtn, OKC,  OK CO. | | | U D |
| A/C #   9006 | X | | VALUE $      101,368.00 | 76,767.00 | | C |
| Suntrust Mortgage, Inc. P.O. Box 79401 Baltimore, MD 21279-0041 | | | Mortgage on 2501 KATHY CT, OKC,  OK CO. Blk 3 Lot 64, Tealwood Addtn, OKC,  OK CO. | | | U |
| A/C # | | | VALUE $ | | | |
| | | | | | | |
| A/C # | | | VALUE $ | | | |
| | | | | | | |
| A/C # | | | VALUE $ | | | |
| | | | | | | |
| A/C # | | | VALUE $ | | | |
| | | | | | | |

|  | | |
|---|---|---|
| Subtotal -> (Total of this page) | 218,486.00 | 0.00 |
| Total -> | 15,253,528.80 | 253,686.57 |

_____   Continuation Sheets attached. (use only on last page of the completed Schedule D.)

(Report total also on Summary of Schedules)      (If applicable, Report also on Statistical Summary of Certain Liabilities and Related Data.)

*If contingent, enter C; if unliquidated, enter U; if disputed, enter D.

Form B6 E  (04/10)

**Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Southern Oaks of Oklahoma LLC                    Debtor(s)    Case No.                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

[X] Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPE OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

[ ] **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C § 507(a)(2).

[ ] **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees, up to a maximum of $11,725 per employee, earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occured first, to the extent provided in 11 U.S.C. § 507(a)(4).

[ ] **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occured first, to the extent provided in 11 U.S.C. § 507(a)(4).

[ ] **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to a maximum of $5775 per farmer or fisherman, against the debtor, as provided in 11 U.S.C. §507(a)(6).

[ ] **Deposits by individuals**
Claims of individuals up to a maximum of $2425 for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7)

[ ] **Alimony, Maintenance, or Support**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative od such child, or a governmental unit whom such a domestic support claim was assigned to the extent provided in U.S.C. § 507(a)(7).

[ ] **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(7).

[ ] **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(8)

[ ] **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for deathe or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intocicated from using alcohol, a drug, or another substance 11 U.S.C.  § 507(a)(10).

*Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NO. (See Instructions) | CO D E B T | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY AMT NOT ENTITLED TO PRIORITY, IF ANY | C U D * |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | Total -> | Total -> | | |
| | | | | | | |
| Continuation Sheets attached. | | | Subtotal -> (Total of this page) | | | |
| | | | (Use only on last page of the completed Schedule E. (Report total also on Summary of Schedules.)   Total -> | | | |
| (Use only on last page of the completed Schedule E.) If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | Total -> | | | |

 **Form B6 F (12/07)**    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

**In re:** Southern Oaks of Oklahoma LLC                    **Debtor(s)**     **Case No.**                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions) | CO DEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C U D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| 9185, 9186 & 9187<br>City of Oklahoma City<br>PO BOX 26570<br>Oklahoma City, OK 73126-0 | | | Utilities | | 6,511.29 |
| Conner & Winters<br>211 North Robinson<br>Suite 1700<br>Oklahoma City, OK 73102 | | | Legal Services | | 2,800.00 |
| 89001<br>Cox Communications<br>PO BOX 248851<br>Oklahoma City. OK 73124-8 | | | Utilities | | 383.35 |
| Dean Lemons & Assoc.<br>1145 W I-240 Service Rd<br>Bldg A<br>Oklahoma City, OK 73139 | | | 08/2010 - Loan          C | | 25,000.00 |
| Guardian Security<br>PO BOX 21031<br>Tulsa, OK 74121-1031 | | | Security srvices | | 59.90 |
| 7893<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | | 05/2008 Equipment Loan    C U | | 7,478.00 |

_X_   continuation sheets attached.

Subtotal $ | 42,232.54

Total $ | 42,232.54

(Use only on last page of the completed Schedule F.)
(Report total also on Summary of Schedules and,
if applicable, on the Statistical Summary of Certain
Liabilities and Related Data.)

 **Form B6 F (12/07)**   **Blumberg**Excelsior, Inc., Publisher, NYC 10013

**In re:** Southern Oaks of Oklahoma LLC          **Debtor(s)**   **Case No.**          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions) | CO DEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C U D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Guarantor - Misc<br>InterBank<br>fka Union Bank /Rose Rock<br>P.O. Box 5258<br>Enid, OK 73702 | X | | 07/09/2010; Claim subject to payment from collateral; Amount unknown   C U | D | 0.00 |
| Interbank<br>c/o Steven W. Bugg<br>McAffee & Taft<br>211 North Robinson, 10th<br>Oklahoma City, OK 73102 | | | For Notice | | 0.00 |
| 2196<br>Luckenbill Inc.<br>304 East Broadway<br>Enid, OK 73701 | | | labor and materials claim   C U | D | 15,124.36 |
| Various<br>Municipal Utility Board<br>PO BOX 429<br>Pryor, OK 74362 | | | Utilities | | 23,256.40 |
| Various<br>OG&E<br>PO BOX 24990<br>Oklahoma CIty, OK 73124-0 | | | Electric utilities<br>XXXX4647-3<br>XXXX4657-2<br>XXXX4651-5 | | 6,520.87 |
| 94000 & 97518<br>ONG<br>PO BOX 219296<br>Kansas City, OK 64121-929 | | | Gas utilities | | 6,721.24 |

__X__ continuation sheets attached.

Subtotal $ 51,622.87

(Use only on last page of the completed Schedule F.)   Total $ 93,855.41
(Report total also on Summary of Schedules and,
if applicable, on the Statistical Summary of Certain
Liabilities and Related Data.)

 **Form B6 F (12/07)**    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Southern Oaks of Oklahoma LLC                    **Debtor(s)**    **Case No.**                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐  Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions) | CO DEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C U D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Onewest Bank, FSB c/o Shannon D. Taylor Kivell Rayment & Francis 7666 East 61st St, Ste 24 Tulsa, OK 74133 | | | For Notice | | 0.00 |
| Suntrust Mortgage, Inc. c/o Don Timberlake 4200 Perimeter Center Dr Oklahoma City, OK 73112 | | | For Notice | | 0.00 |
| Ted Parks, LLC c/o Denker & Butler, P.L. 4700 NW 23rd St, Suite 11 Oklahoma City, OK 73127 | | | For Notice | | 0.00 |
| The Daily Times PO BOX 308 Pryor, OK 74362 | | | Advertising | | 1,776.67 |
| 21759 Waste Management of OKC PO BOX 276 Lewisville TX 75067 | | | Trash service | | 2,861.60 |
| | | | | | |

_____ continuation sheets attached.

| | | |
|---|---|---|
| Subtotal | $ | 4,638.27 |

(Use only on last page of the completed Schedule F.)

| | | |
|---|---|---|
| Total | $ | 98,493.68 |

(Report total also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

 **Form B6 G (12/07)** **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Southern Oaks of Oklahoma LLC                    Debtor(s)  Case No.                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Judith Potillo<br>2519 S.W. 59th Street<br>Oklahoma City, OK 73119 | 12/10/2008; Real Estate Purchase Contract for 2519 S.W. 59th Street, Oklahoma City, OK 73119 (nonresidential property). |
| Lionel Martinez<br>2233 S.W. 29th<br>Oklahoma City, OK | 03/29/2011 Lease To Purchase Option Contract for 2233 S.W. 29th, OKC OK (nonresidential real property). |
| Shyon Keoppel<br>1609 N.E. 47th<br>Oklahoma City, OK 73132 | 03/29/2011 Lease To Purchase Option Contract for residential property at 1609 N.W. 47th St., OKC, OK 73132 |
| James Cavitt and Linda Dietrich<br>200 Eberle<br>Oklahoma City, OK | 09/25/2009; Agreement for Purchase & Sale of Real Estate |
| SEE ATTACHED LIST "G-1"<br>1220 S.E. 9th<br>Pryor, OK 74361 | Lease for Apartment Units. Debtor is landlord of residential apartment property. |
| SEE ATTACHED LIST "G-2"<br>3400 S.W. 44th St.<br>Oklahoma City, OK 73119 | Lease for Apatment Units. Debtor is landlord of residential apartment property. |
| Maria Portillo<br>5805 N.W. 54th<br>Oklahoma City, OK 73112 | 09/3/2009; Real Estate Purchase Contract for 5805 N.W. 54th Street, Oklahoma City, OK 73119; Debtor is seller of property. |
| Christian & Sarah Low<br>1520 NW 88th St.<br>Oklahoma City, OK | Contract for Deed for 1520 N.W. 88th St. |

SCHEDULE G-1

# SOUTHERN OAKS APTS RENT ROLL JANUARY 2012

| UNIT # | SIZE | RESIDENTS NAME | LEASE RATE | TENANT PAYS | SEC 8 |
|---|---|---|---|---|---|
| 4500 -1 | 2 | DOGENS | 600 | 600 | 0 |
| 4500-2 | 1 | CALDWELL | 435 | 75 | 360 |
| 4500-3 | 2 | DALRYMPLE | 575 | 575 | 0 |
| 4500-4 | 1 | CARTER | 495 | 495 | 0 |
| 4501 -1 | 2 | JOHNSON | 650 | 650 | 0 |
| 4501-2 | 2 | TREVIZO | 575 | 575 | 0 |
| 4501-3 | 2 | BUCHANAN | 650 | 650 | 0 |
| 4501-4 | 2 | ALVAREZ | 650 | 650 | 0 |
| 4502 -1 | 1 | ALEXANDER | 495 | 495 | 0 |
| 4502-2 | 2 | K. GILBERT | 650 | 650 | 0 |
| 4502-3 | 1 | REYNOLDS | 460 | 205 | 255 |
| 4502-4 | 2 | | 650 | 650 | 0 |
| 4503 -1 | 2 | DURANT | 650 | 650 | 0 |
| 4503-2 | 3 | MARTINEZ | 750 | 750 | 0 |
| 4503-3 | 2 | BATES | 595 | 595 | 0 |
| 4503-4 | 3 | SMITH | 675 | 675 | 0 |
| 4504 -1 | 2 | LANE | 560 | 50 | 510 |
| 4504-2 | 1 | REECE | 435 | 263 | 172 |
| 4504-3 | 2 | C. BAILEY | 565 | 50 | 515 |
| 4504-4 | 2 | TRIMBLE | 495 | 187 | 308 |
| 4505 -1 | 3 | KELLEY | 635 | 456 | 179 |
| 4505-2 | 2 | | 575 | 0 | 0 |
| 4505-3 | 3 | A. EZELL | 675 | 675 | 0 |
| 4505-4 | 2 | ANDREWS | 595 | 595 | 0 |
| 4506 -1 | 1 | MERCER | 460 | 205 | 255 |
| 4506-2 | 2 | MANEY | 650 | 209 | 441 |
| 4506-3 | 1 | ROSALAS | 495 | 495 | 0 |
| 4506-4 | 2 | B. WILLIAMS | 650 | 650 | 0 |
| TOTAL | | | 16345 | 12775 | 2995 |

SCHEDULE G-1

# SOUTHERN OAKS APTS RENT ROLL JANUARY 2012

| UNIT # | SIZE | RESIDENTS NAME | LEASE RATE | TENANT PAYS | SEC 8 |
|---|---|---|---|---|---|
| 4507 -1 | 2 | FORD | 595 | 595 | 0 |
| 4507-2 | 2 | STROTHER | 575 | 229 | 346 |
| 4507-3 | 2 | CARTER | 575 | 301 | 274 |
| 4507-4 | 2 | REYES | 650 | 650 | 0 |
| 4508 -1 | 1 | A. WILLIAMS | 495 | 495 | 0 |
| 4508-2 | 2 | BIETER | 575 | 575 | 0 |
| 4508-3 | 1 | VASQUEZ | 495 | 495 | 0 |
| 4508-4 | 2 | KISSLER | 595 | 595 | 0 |
| 4509 -1 | 2 | LANGSTON | 600 | 600 | 0 |
| 4509-2 | 2 | LEE | 650 | 650 | 0 |
| 4509-3 | 2 | WOODS | 650 | 650 | 0 |
| 4509-4 | 2 | GIBSON | 595 | 595 | 0 |
| 4510 -1 | 2 |  | 650 | 650 | 0 |
| 4510-2 | 1 | BOUSKA | 542 | 205 | 337 |
| 4510-3 | 2 | I. CHAVEZ | 575 | 575 | 0 |
| 4510-4 | 1 |  | 495 | 0 | 0 |
| 4511 -1 | 2 | FINNEY | 575 | 122 | 453 |
| 4511-2 | 2 | A. GLANDER | 595 | 595 | 0 |
| 4511-3 | 2 | N. SMITH | 595 | 229 | 366 |
| 4511-4 | 2 |  | 650 | 650 | 0 |
| 4512-1 | 2 | BARRICK | 560 | 205 | 355 |
| 4512-2 | 1 | HAWKINS | 450 | 300 | 150 |
| 4512-3 | 2 |  | 595 | 595 | 0 |
| 4512-4 | 1 |  | 550 | 550 | 0 |
| 4513-1 | 2 | LOPEZ | 595 | 595 | 0 |
| 4513-2 | 3 | MANAGER | 0 | 0 | 0 |
| 4513-3 | 2 | M. NUNEZ | 595 | 595 | 0 |
| 4513-4 | 3 | ROBERTSON | 750 | 750 | 0 |
| 4514-1 | 1 | BAGWELL | 495 | 205 | 290 |
| 4514-2 | 2 | WILLIAMS | 575 | 194 | 381 |

SCHEDULE G-1

# SOUTHERN OAKS APTS RENT ROLL JANUARY 2012

| UNIT # | SIZE | RESIDENTS NAME | LEASE RATE | TENANT PAYS | SEC 8 |
|--------|------|----------------|------------|-------------|-------|
| 4514-3 | 1 | REECE | 550 | 229 | 321 |
| 4514-4 | 2 | SHORES | 650 | 650 | 0 |
| TOTAL | | | 18092 | 14324 | 3273 |
| 4515-1 | 3 | YEAGER | 750 | 50 | 700 |
| 4515-2 | 2 | RODRIQUEZ | 595 | 595 | 0 |
| 4515-3 | 3 | | 750 | 750 | 0 |
| 4515-4 | 2 | | 595 | 595 | 0 |
| 4517-1 | 3 | SMITH | 675 | 217 | 458 |
| 4517-2 | 2 | DIAZ | 650 | 650 | 0 |
| 4517-3 | 3 | GUERRO | 750 | 750 | 0 |
| 4517-4 | 2 | C. WATSON | 595 | 595 | 0 |
| 4519-1 | 2 | PHAN | 650 | 650 | 0 |
| 4519-2 | 3 | DE LA CRUZ | 695 | 695 | 0 |
| 4519-3 | 2 | MANDAHL | 595 | 595 | 0 |
| 4519-4 | 3 | BUCKLIN | 750 | 750 | 0 |
| 4521-1 | 2 | NORFLEET | 535 | 530 | 5 |
| 4521-2 | 2 | P. KELLEY | 410 | 410 | 0 |
| 4521-3 | 2 | REED | 650 | 650 | 0 |
| 4521-4 | 2 | T. MOSLEY | 595 | 153 | 442 |
| 4523-1 | 2 | BARISICH | 650 | 650 | 0 |
| 4523-2 | 2 | STICKLER | 650 | 650 | 0 |
| 4523-3 | 2 | HEINKEN | 650 | 650 | 0 |
| 4523-4 | 2 | GARCIA | 650 | 650 | 0 |
| 4525-1 | 2 | GRAMANJO | 575 | 575 | 0 |
| 4525-2 | 2 | HASKINS | 595 | 205 | 390 |
| 4525-3 | 2 | SLAUGHTER | 595 | 595 | 0 |
| 4525-4 | 2 | | 595 | 595 | 0 |
| 4527-1 | 2 | OAKLEY | 595 | 595 | 0 |
| 4527-3 | 2 | MOORE | 650 | 650 | 0 |
| 4529-1 | 2 | | 650 | 650 | 0 |

SCHEDULE G-1

# SOUTHERN OAKS APTS RENT ROLL JANUARY 2012

| UNIT # | SIZE | RESIDENTS NAME | LEASE RATE | TENANT PAYS | SEC 8 |
|--------|------|----------------|------------|-------------|-------|
| 4529-2 | 2 | DUNCAN | 595 | 595 | 0 |
| 4529-3 | 2 | | 650 | 650 | 0 |
| 4529-4 | 2 | LEFTWICH | 575 | 575 | 0 |
| 4531-1 | 2 | ROMERO | 595 | 595 | 0 |
| 4531-2 | 2 | | 650 | 0 | 650 |
| 4531-3 | 2 | ANDREWS | 650 | 650 | 0 |
| 4531-4 | 2 | CASTILLO | 595 | 595 | 0 |
| TOTAL | | | 21405 | 18760 | 2645 |
| 4533-1 | 3 | L. WILLIAMS | 695 | 695 | 0 |
| 4533-2 | 2 | JAMES | 595 | 595 | 0 |
| 4533-3 | 3 | D. MAXEY | 675 | 675 | 0 |
| 4533-4 | 2 | OVERSTREET | 575 | 199 | 376 |
| 4535-1 | 2 | NELSON | 650 | 650 | 0 |
| 4535-2 | 3 | AYALA | 695 | 695 | 0 |
| 4535-3 | 2 | NEWMAN | 650 | 126 | 524 |
| 4535-4 | 3 | MILLER | 675 | 639 | 36 |
| 4537-1 | 2 | MONCOYO | 650 | 650 | 0 |
| 4537-2 | 2 | TUCKER | 595 | 50 | 545 |
| 4537-3 | 2 | | 595 | 595 | 0 |
| 4537-4 | 2 | V. SMITH | 595 | 50 | 545 |
| 4539-1 | 2 | ALVARADO/WARD | 575 | 575 | 0 |
| 4539-2 | 2 | | 575 | 0 | 0 |
| 4539-3 | 2 | ESCOBAR | 595 | 595 | 0 |
| 4539-4 | 2 | | 650 | 650 | 0 |
| 4541-1 | 2 | HALL | 595 | 595 | 0 |
| 4541-2 | 2 | LODGE | 595 | 205 | 390 |
| 4541-3 | 2 | PUTTMAN | 595 | 50 | 545 |
| 4541-4 | 2 | PUETE | 595 | 595 | 0 |
| 4543-1 | 2 | MONTESINOS | 595 | 595 | 0 |
| 4543-2 | 2 | CABRERA | 575 | 575 | 0 |

SCHEDULE G-1

# SOUTHERN OAKS APTS RENT ROLL JANUARY 2012

| UNIT # | SIZE | RESIDENTS NAME | LEASE RATE | TENANT PAYS | SEC 8 |
|--------|------|----------------|------------|-------------|-------|
| 4543-3 | 2 | MORRIS | 575 | 208 | 367 |
| 4543-4 | 2 | LAMB | 595 | 170 | 425 |
| 4545-1 | 2 | W. GARRETT | 510 | 318 | 192 |
| 4545-2 | 1 | PERSELL | 550 | 550 | 0 |
| 4545-3 | 2 | SMITH | 560 | 205 | 355 |
| 4545-4 | 1 | DICKSON | 550 | 155 | 395 |
| 4547-1 | 1 | WATSON | 495 | 495 | 0 |
| 4547-2 | 2 | LUCIO | 595 | 595 | 0 |
| 4547-3 | 1 | JONES | 495 | 435 | 60 |
| 4547-4 | 2 | VALENZUELA | 650 | 650 | 0 |
| TOTAL | | | 19165 | 13835 | 4755 |
| GRAND TOTALS | | | LEASE RATE | TENANT PAYS | SEC 8 |
| | | | 75007 | 59694 | 13668 |

Tenant has skipped $0 is shown for receivable

SCHEDULE "G-2"

# PRAIRIE VILLAGE APARTMENTS
## RENT ROLL JANUARY 2012

| Apt # | Tenant | Rent Amount | Rent for Vacant Units | Total Rents |
|---|---|---|---|---|
| A001 | ROWE | 450 | | 450 |
| A002 | TEEL | 394 | | 387 |
| A003 | MCCOY | 394 | | 394 |
| A004 | STONEBARGER | 394 | | 394 |
| A005 | BADDY | 450 | | 450 |
| A006 | MCDARIS | 450 | | 450 |
| A007 | GRYBROWSKI | 450 | | 450 |
| A008 | SWANSON | 450 | | 450 |
| A009 | LENNOX | 377 | | 377 |
| A010 | O'DANIELL | 394 | | 394 |
| A011 | PARNELL | 450 | | 450 |
| A012 | BUTLER | 450 | | 450 |
| A213 | WARD | 450 | | 450 |
| A214 | WINNER | 345 | | 345 |
| A215 | RAMSEY | 450 | | 450 |
| A216 | COSTNER | 394 | | 394 |
| A217 | NASS | 450 | | 450 |
| A218 | PLUMLEE | 330 | | 330 |
| A219 | HALL | 450 | | 450 |
| A220 | | 0 | 450 | 450 |
| A221 | PARNELL, J. | 450 | | 450 |
| A222 | TAYLOR | 450 | | 450 |
| A223 | | 0 | 450 | 450 |
| A224 | DANIEL | 450 | | 450 |
| B025 | | 0 | 500 | 500 |
| B026 | MOWERY | 475 | | 475 |
| B027 | BRAINARD | 393 | | 393 |
| B028 | | 0 | 500 | 500 |
| B029 | | 0 | 500 | 500 |
| B030 | THORNTON | 475 | | 475 |
| B031 | | 0 | 500 | 500 |
| B032 | | 0 | 500 | 500 |
| B033 | ANDERSON | 475 | | 475 |
| B034 | GREEN | 475 | | 475 |
| B035 | BATES | 475 | | 475 |
| B036 | CAMPBELL | 377 | | 377 |
| B237 | | 0 | 500 | 500 |
| B238 | SEATON | 475 | | 475 |
| B239 | MEDARS | 475 | | 475 |
| B240 | HUGHES | 500 | | 500 |

SCHEDULE "G-2"

| Apt # | Tenant | Rent Amount | Rent for Vacant Units | Total Rents |
|-------|--------|-------------|----------------------|-------------|
| B241 | | 0 | 500 | 500 |
| B242 | PROCK | 475 | | 475 |
| B243 | | 0 | 500 | 500 |
| B244 | SCOTT | 475 | | 475 |
| B245 | | 0 | 475 | 475 |
| B246 | SEABOIT | 475 | | 475 |
| B247 | CLARKSON | 450 | | 450 |
| B248 | | | 475 | 475 |
| C049 | LITTLE | 473 | | 495 |
| C050 | LANGENFELDER | 495 | | 495 |
| C051 | GOLDEN | 453 | | 453 |
| C052 | BELLER | 453 | | 453 |
| C053 | HELEAN | 500 | | 500 |
| C054 | SHELBON | 500 | | 500 |
| C055 | MEIL | 500 | | 500 |
| C056 | YAGEL | 495 | | 495 |
| C057 | BLACKWELL | 500 | | 500 |
| C058 | WEBSTER | 495 | | 495 |
| C059 | RALIEGN | 515 | | 515 |
| C060 | DARNELL | 500 | | 500 |
| C061 | CLAYTON | 550 | | 550 |
| C062 | BARCAS | 495 | | 495 |
| C063 | PITTMAN | 500 | | 500 |
| C064 | CIMEI | 495 | | 495 |
| C065 | BRYAN | 453 | | 453 |
| C066 | SCHENKS | 453 | | 453 |
| C067 | BUSH | 495 | | 495 |
| C068 | BIRD | 357 | | 357 |
| C069 | TOLER | 500 | | 500 |
| C070 | FLEMING | 500 | | 500 |
| C071 | HUGHES | 399 | | 399 |
| C072 | POTTER | 500 | | 500 |
| C073 | | 0 | 500 | 500 |
| C074 | THOMPSON | 500 | | 500 |
| C075 | THOMAS | 500 | | 500 |
| C076 | MAGUIRE | 500 | | 500 |
| C077 | | 0 | 500 | 500 |
| C078 | | 0 | 500 | 500 |
| C079 | | 0 | 500 | 500 |
| C080 | RAPIR | 495 | | 495 |
| C081 | DENKINS | 495 | | 495 |
| C082 | SCANLON | 453 | | 453 |
| C083 | KINION | 500 | | 500 |

SCHEDULE "G-2"

| Apt # | Tenant | Rent Amount | Rent for Vacant Units | Total Rents |
|-------|--------|-------------|------------------------|-------------|
| C084 | WILMATH | 500 | | 500 |
| D085 | GATES | 600 | | 600 |
| D086 | CAREY | 600 | | 600 |
| D087 | BAKER | 595 | | 595 |
| D088 | MYERS | 600 | | 600 |
| D089 | PARKS | 595 | | 595 |
| D090 | DENNIS | 600 | | 600 |
| D091 | PACHECO | 453 | | 453 |
| D092 | WITT | 453 | | 453 |
| D093 | LEE | 595 | | 595 |
| D094 | RENO | 595 | | 595 |
| D095 | FITZSIMMONS | 595 | | 595 |
| D096 | | 0 | 600 | 600 |
| D097 | | 0 | 600 | 600 |
| D098 | | 0 | 600 | 600 |
| D099 | | 0 | 600 | 600 |
| D100 | | 0 | 600 | 600 |

**Form B6 H  (12/07)**                    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:     Southern Oaks of Oklahoma LLC                    Debtor(s)  Case No.                    (if known)

# SCHEDULE H - CODEBTORS

☐ Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Steve P Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 2037<br>First Enterprise Bank<br>4413 N.W. 39th<br>Oklahoma City, OK 73112 |
| Southside 10 LLC<br>2545 S.W. 59th St.<br>Oklahoma City, OK 73112 | 1258<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steve P Murry<br>Stacy A Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 7893<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steve P Murry<br>Stacy A Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 9126<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steve P Murry<br>Stacy A Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 4415<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steve P Murry<br>Stacy A Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 2260<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |

**Form B6 H (12/07)**          Blumberg Excelsior, Inc., Publisher, NYC 10013

In re:    Southern Oaks of Oklahoma LLC          Debtor(s)  Case No.          (if known)

# SCHEDULE H - CODEBTORS

☐ Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Steve P Murry<br>Stacy A Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 6056<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steve P Murry<br>Stacy A Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 8738<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steve P Murry<br>Stacy A Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 8727<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steve P Murry<br>Stacy A Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 8749<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steve P Murry<br>Stacy A Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 5878<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steve P Murry<br>Stacy A Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 5900<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |

**Form B6 H  (12/07)**          **Blumberg**Excelsior, Inc ., Publisher, NYC 10013

In re:    Southern Oaks of Oklahoma LLC                    Debtor(s)  Case No.                    (if known)

# SCHEDULE H - CODEBTORS

☐  Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Steve P Murry<br>Stacy A Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 5889<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steve P Murry<br>Stacy A Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 1258<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| Steve P Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | Guarantor - Misc<br>InterBank<br>fka Union Bank /Rose Rock Bank<br>P.O. Box 5258<br>Enid, OK 73702 |
| 3021 S.W. 28th  Street LLC<br>2545 S.W. 59th<br>Oklahoma City, OK 73119 | 3400<br>Kirkpatrick Bank<br>15 E. 15th Street<br>Edmond, OK 73013 |
| Brookshire 30, LLC<br>2545 S.W. 59th<br>Oklahoma City, OK 73119 | 3400<br>Kirkpatrick Bank<br>15 E. 15th Street<br>Edmond, OK 73013 |
| Kirk 2006, LLC<br>2545 S.W. 59th<br>Oklahoma City, OK 73119 | 3400<br>Kirkpatrick Bank<br>15 E. 15th Street<br>Edmond, OK 73013 |

 **Form B6 H (12/07)**    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:    Southern Oaks of Oklahoma LLC                Debtor(s) Case No.                (if known)

# SCHEDULE H - CODEBTORS

☐ Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Quail 2006 LLC<br>2545 S.W. 59th<br>Oklahoma City, OK 73119 | 3400<br>Kirkpatrick Bank<br>15 E. 15th Street<br>Edmond, OK 73013 |
| Quail 2007 LLC<br>2545 S.W. 59th<br>Oklahoma City, OK 73119 | 3400<br>Kirkpatrick Bank<br>15 E. 15th Street<br>Edmond, OK 73013 |
| Steve P Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 3400<br>Kirkpatrick Bank<br>15 E. 15th Street<br>Edmond, OK 73013 |
| Steve P Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 4106<br>Onewest Bank, FSB<br>formerly IndyMac<br>6900 Beatrice Dr.<br>Kalamazoo, MI 49009 |
| Steve P Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 4114<br>Onewest Bank, FSB<br>formerly IndyMac<br>6900 Beatrice Dr.<br>Kalamazoo, MI 49009 |
| Steve P Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 4072<br>Onewest Bank, FSB<br>formerly IndyMac<br>6900 Beatrice Dr.<br>Kalamazoo, MI 49009 |

**Form B6 H  (12/07)**            **Blumberg** Excelsior, Inc., Publisher, NYC 10013

In re:    Southern Oaks of Oklahoma LLC                    Debtor(s)   Case No.                    (if known)

# SCHEDULE H - CODEBTORS

☐  Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Steve P Murry<br>Stacy A Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 162523<br>Quail Creek Bank<br>P.O. Box 20160<br>12201 N. May Avenue<br>Oklahoma City, OK 73120 |
| Steve P Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 177472<br>Quail Creek Bank<br>P.O. Box 20160<br>12201 N. May Avenue<br>Oklahoma City, OK 73120 |
| Steve P Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 178902<br>Quail Creek Bank<br>P.O. Box 20160<br>12201 N. May Avenue<br>Oklahoma City, OK 73120 |
| Steve P Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 145550<br>Quail Creek Bank<br>P.O. Box 20160<br>12201 N. May Avenue<br>Oklahoma City, OK 73120 |
| Steve P Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 9030<br>Suntrust Mortgage, Inc.<br>P.O. Box 79401<br>Baltimore, MD 21279-0041 |
| Steve P Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 0188<br>Suntrust Mortgage, Inc.<br>P.O. Box 79401<br>Baltimore, MD 21279-0041 |

**Form B6 H  (12/07)**    **Blumberg** Excelsior, Inc., Publisher, NYC 10013

In re:   Southern Oaks of Oklahoma LLC                    Debtor(s)  Case No.              (if known)

# SCHEDULE H - CODEBTORS

☐ Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Steve P Murry<br>Stacy A Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 9022<br>Suntrust Mortgage, Inc.<br>P.O. Box 79401<br>Baltimore, MD 21279-0041 |
| Steve P Murry<br>Stacy A Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 0196<br>Suntrust Mortgage, Inc.<br>P.O. Box 79401<br>Baltimore, MD 21279-0041 |
| Steve P Murry<br>Stacy A Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 0204<br>Suntrust Mortgage, Inc.<br>P.O. Box 79401<br>Baltimore, MD 21279-0041 |
| Steve P Murry<br>Stacy A. Murry<br>1308 N.W. 155th Terr<br>Edmond, OK 73013 | 9006<br>Suntrust Mortgage, Inc.<br>P.O. Box 79401<br>Baltimore, MD 21279-0041 |

Form B6 I  (12/07)



**Blumberg** Excelsior, Inc., Publisher, NYC 10013

In re: Southern Oaks of Oklahoma LLC            Debtor(s)  Case No.                    (if known)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by a married debtor in a chapter 12 or 13 case whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child.  The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| DEPENDENTS OF DEBTOR AND SPOUSE | | |
|---|---|---|
| Debtor's Marital Status | RELATIONSHIP | AGE |
| | | |

| **Employment** | DEBTOR | SPOUSE |
|---|---|---|
| Occupation<br>Name of Employer | | |
| How long employed | | |
| Address of Employer | | |

INCOME:  (Estimate of average monthly income at time case filed)                    DEBTOR            SPOUSE

| | DEBTOR | SPOUSE |
|---|---|---|
| 1.  Current monthly gross wages, salary, and commissions (pro rate if not paid monthly.) | | |
| 2.  Estimate monthly overtime | | |
| 3.  SUBTOTAL | 0.00 | 0.00 |
| 4.  LESS PAYROLL DEDUCTIONS | | |
|    a.  Payroll taxes and social security | | |
|    b.  Insurance | | |
|    c.  Union dues | | |
|    d.  Other (Specify) | | |
| 5.  SUBTOTAL OF PAYROLL DEDUCTIONS | $ 0.00 | $ 0.00 |
| 6.  TOTAL NET MONTHLY TAKE HOME PAY | $ 0.00 | $ 0.00 |
| 7.  Regular income from operation of business or profession or farm<br>   (attach detailed statement) | | |
| 8.  Income from real property | | |
| 9.  Interest and dividends | | |
| 10.  Alimony, maintenance or support payments payable to the debtor for the debtor's<br>   use or that of dependents listed above. | | |
| 11.  Social security or other government assistance (Specify) | | |
| 12.  Pension or retirement income | | |
| 13.  Other monthly income (Specify) | | |
| 14.  SUBTOTAL OF LINES 7 THROUGH 13 | | |
| 15.  AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ 0.00 | $ 0.00 |
| 16.  COMBINED AVERAGE MONTHLY INCOME (Combine column totals<br>   from line 15; if there is only one debtor repeat total reported on line 15) | $ 0.00 | |

(Report also on Summary of Schedules and, if applicable,
on Statistical Summary of Certain Liabilities and Related Data)

17.  Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

 **Form B6 J** (12/07)    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Southern Oaks of Oklahoma LLC                    Debtor(s) Case No.                    (if known)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average monthly expenses of the debtor and the debtor's family. Pro rate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate. The monthly average income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse".

1. Rent or home mortgage payment  (include lot rented for mobile home)                    $
   a.  Are real estate taxes included?  ☐ Yes  ☒ No    b. Is property insurance included?  ☒ Yes  ☐ No

2. Utilities  Electricity and Heating Fuel _____
   b.  Water and Sewer _____
   c.  Telephone _____
   d.  Other

3. Home maintenance (repairs and upkeep) _____
4. Food _____
5. Clothing _____
6. Laundry and dry cleaning _____
7. Medical and dental expenses _____
8. Transportation (not including car payments) _____
9. Recreation, clubs and entertainment, newspapers, magazines, etc. _____
10. Charitable contributions _____
11. Insurance (not deducted from wages or included in home mortgage payments)
    a.  Homeowner's or renter's _____
    b.  Life _____
    c.  Health _____
    d.  Auto _____
    e.  Other

12. Taxes (not deducted from wages or included in home mortgage payments)
    (Specify)

13. Installment payments: (In chapter 12 and 13 cases, do not list payments to be included in the plan)
    a.  Auto _____
    b.  Other _____
    c. Other _____

14. Alimony, maintenance, and support paid to others _____
15. Payments for support of additional dependents not living at your home _____
16. Regular expenses from operation of business, profession, or farm (attach detailed statement)
17. Other

18. TOTAL MONTHLY EXPENSES (Report also on Summary of Schedules and,          $          0.00

    if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)
19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

20. STATEMENT OF MONTHLY NET INCOME
    a. Average monthly income from line 15 of Schedule I _____
    b. Average monthly expenses from Line 18 above _____
    c. Monthly net income (a. minus b.) _____                    0.00

 **Form B6 J** (12/07)    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Southern Oaks of Oklahoma LLC                    Debtor(s) Case No.                    (if known)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average monthly expenses of the debtor and the debtor's family. Pro rate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The monthly average incomecalculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse".

1. Rent or home mortgage payment  (include lot rented for mobile home)                    $
   a. Are real estate taxes included?  ☐ Yes  ☒ No    b. Is property insurance included?  ☐ Yes  ☒ No
2. Utilities  Electricity and Heating Fuel
   b. Water and Sewer
   c. Telephone
   d. Other

3. Home maintenance (repairs and upkeep)
4. Food
5. Clothing
6. Laundry and dry cleaning
7. Medical and dental expenses
8. Transportation (not including car payments)
9. Recreation, clubs and entertainment, newspapers, magazines, etc.
10. Charitable contributions
11. Insurance (not deducted from wages or included in home mortgage payments)

   a. Homeowner's or renter's
   b. Life
   c. Health
   d. Auto
   e. Other

12. Taxes (not deducted from wages or included in home mortgage payments)
    (Specify)

13. Installment payments: (In chapter 12 and 13 cases, do not list payments to be included in the plan)
    a. Auto
    b. Other
    c. Other

14. Alimony, maintenance, and support paid to others
15. Payments for support of additional dependents not living at your home
16. Regular expenses from operation of business, profession, or farm (attach detailed statement)
17. Other

18. TOTAL MONTHLY EXPENSES (Report also on Summary of Schedules and,      $        0.00

    if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)
19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

20. STATEMENT OF MONTHLY NET INCOME

    a. Average monthly income from line 15 of Schedule I
    b. Average monthly expenses from Line 18 above
    c. Monthly net income (a. minus b.)                                        0.00

 Form B6 Cont. (12-07)    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re:  Southern Oaks of Oklahoma LLC

Debtor(s)  Case No.                    (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____sheets, and
that they are true and correct to the best of my knowledge, information, and belief.
(Total shown on summary page plus 2.)

Date_____       Signature_____
                                         Southern Oaks of Oklahoma LL Debtor

Date_____       Signature_____
                                                              (Joint Debtor, if any)

*(If joint case, both spouses must sign.)*

## DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See U.S.C. §110.)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. §110; (2) I prepared this
document for compensation and have provided the debtor with a copy of this document and the notices and information required
under 11 U.S.C. §§110(b), 110(h), and 342(b); and (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C.
§110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the
maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that
section.

Print or Type Name and Title, if any, of Bankruptcy Petition Preparer        Social Security No. (Required by
                                                                              11 U.S.C. §110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the
officer, principal, responsible person, or partner who signs this document.*
Address:

X_____        _____
  Signature of Bankruptcy Petition Preparer                          Date

Names and Social Security Numbers of all other individuals who prepared or assisted in preparing this document, unless the
bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person*

**A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in
fines or imprisonment or both.  11 U.S.C. §110; 18 U.S.C. §156.**

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the  Brookeman Perry LLC MANAGER        [the president or other officer or an authorized agent of the corporation
or a member or an authorized agent of the partnership] of the _____ [corporation or partnership]
named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of
_____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.
(Total shown on summary page plus 1.)

Date 01/31/2012        Signature /s/ Stacy Murry, Manager of M
                                  Stacy A. Murry, Mgr of Mbr
                                  (Print or type name of individual signing on behalf of debtor.)

(An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.)

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years
or both. 18 U.S.C. §§ 152 and 3571.



Form 7 Stmt of Financial Affairs (04/10)    **Blumberg** Excelsior, Inc., Publisher, NYC 10013

# STATEMENT OF FINANCIAL AFFAIRS
## UNITED STATES BANKRUPTCY COURT
### WESTERN DISTRICT OF Oklahoma

In re:  Southern Oaks of Oklahom

Debtor(s)   Case No.

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. Sec, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1-18 are to be completed by all debtors. Debtors that are or have been in business with in the last 6 years, as defined below, also must complete Questions 19-25. If the answer to any question is "None" or the question is not applicable, mark the box labeled "None". If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINATIONS

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, orowner of 5 percent or more of the voting or equity securities of a corporation; a partner whether than a joint petition, of a partnership, a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any person in control of a corporate debtor and their relatives; affiliates or the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. §101.

NONE
☐

## 01 INCOME FROM EMPLOYMENT OR OPERATION OF BUSINESS

State the gross amount of income the debtor has received from employment trade or profession or from operation of the debtor's business including part-time activities either as an employee or in independent trade or business from the beginning of this calendar year to the date this case was commenced.  State also the gross amounts received during the two years immediately preceding this calendar year.  (A debtor that maintains or has maintained financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)  If a joint petition is filed state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCES |
|--------|---------|
| 128632.00 | 2012 Rental Income |
| 1934723.50 | 2011 Rental Income |
| 1995700.00 | 2010 Rental Income |

NONE
| X |
## 02 INCOME OTHER THAN FROM EMPLOYMENT OR OPERATION OF BUSINESS

State the amount of income received by the debtor other than from employment trade profession operation of the debtor's business during the two years immediately preceeding the commencement of this case. Give particulars. If a joint petition is filed state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

NONE
| | |
## 03A PAYMENTS TO CREDITORS

List all payments on loans installment purchases of goods or services and other debts to any creditor made within 90 days immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

| AMOUNT STILL OWNING | NAME AND ADDRESS OF CREDITOR | PAYMENT DATES | AMOUNT PAID |
|---|---|---|---|
| 3154557.00 | InterBank<br>fka Union Bank /Rose Rock<br>Bank<br>P.O. Box 5258<br>Enid, OK 73702 | 10/28/2011<br>10/31/2011<br>11/07/2011<br>11/30/2011<br>12/01/2011<br>12/05/2011<br>12/06/2011<br>01/07/2012 | 18497.00<br>2313.00<br>1240.00<br>14527.25<br>6380.75<br>10405.00<br>1240.00<br>1240.00 |
| 3654238.00 | Quail Creek Bank<br>P.O. Box 20160<br>12201 N. May Avenue<br>Oklahoma City, OK 73120 | 11/30/2011<br>12/30/2011<br>01/10/2012 | 7716.00<br>8716.00<br>7573.60 |
| 1313614 | First Enterprise Bank<br>4413 N.W. 39th<br>Oklahoma City, OK 73112 | 11/09/2011<br>12/09/2011<br>01/09/2012 | 2495.00<br>3850.00<br>4040.00 |
| 5623261 | Kirkpatrick Bank<br>15 E. 15th Street<br>Edmond, OK 73013 | 11/23/2011<br>12/23/2011<br>01/23/2012 | 3816.00<br>5465.00<br>3106.00 |

NONE

## 03B PAYMENTS TO CREDITORS

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5850. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

| AMOUNT STILL OWNING | NAME AND ADDRESS OF CREDITOR | PAYMENT DATES | AMOUNT PAID |
|---|---|---|---|
| | OG&E<br>P.O. Box 24990<br>OKC, OK 73124-0990 | 10/24/2011<br>11/23/2011<br>12/29/2011<br>1/13/2012 | 14793.40<br>9978.78<br>6519.29<br>7066.19 |
| | ONG<br>P.O. Box 219296<br>Kansas City, MO 64121-9296 | 11/14/2011<br>12/02/2011<br>01/30/2012<br>01/30/2012 | 6540.14<br>6117.56<br>3192.96<br>5649.61 |
| | City of OKC<br>P.O. Box 26570<br>OKC, OK 73126-0570 | 12/06/2011<br>01/13/2012 | 7492.83<br>8782.73 |
| 0.00 | Welch Law Firm, P.C.<br>4101 Perimeter Center Dr.,<br>Suite 360<br>Oklahoma City, OK 73112 | 01/03/2012 | 15986.00 |
| | Municipal Utility Board<br>PO BOX 429<br>Pryor, OK 74362 | 11/10/2011<br>12/12/2011<br>1/13/2012 | 14641.77<br>11994.50<br>7317.75 |

NONE

## 03C PAYMENTS TO CREDITORS

List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

| | | | |
|---|---|---|---|
| 137400 | Houses For Rent of OKC, LLC<br>2545 S.W. 59th St.<br>Oklahoma City, OK 73119 | misc | |
| 93202.07 | Steve and Stacy Murry<br>1398 N.W. 155th Terr<br>Edmond, OK 73012 | misc | |

NONE

04A SUITS AND ADMINISTRATIVE PROCEEDINGS EXECUTION GARNISHMENTS AND ATTACHMENTS

List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT | NATURE OF PROCEEDING | COURT & LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Ted Parks, LLC v. South Robinson, LLC, et al. | Quiet Title Action | District Court of Oklahoma County, Oklahoma | Trial January 20, 2012. Advere ruling. |
| Suntrust Mortgage Inc v. 6 At OSB LLC, et al., CJ-2011-2092 | Foreclosure | District Court of Oklahoma County, Oklahoma | Dismissed Without Prejudice |
| Suntrust Mortgage Inc v. 6 At OSB LLC, et al., CJ-2011-2139 | Foreclosure | District Court of Oklahoma County, Oklahoma | Dismissed Without Prejudice |
| Suntrust Mortgage Inc v. Brookshire 30, et al., CJ-2011-2246 | Foreclosure | District Court of Oklahoma County, Oklahoma | Dismissed Without Prejudice |
| Suntrust Mortgage Inc v. Steve Murry, et al., CJ-2011-5195 | Foreclosure | District Court of Oklahoma County, Oklahoma | Pending |
| Suntrust Mortgage Inc v. 6 At OSB LLC, et al., CJ-2011-5229 | Foreclosure | District Court of Oklahoma County, Oklahoma | Pending |
| Suntrust Mortgage Inc v. 6 At OSB LLC, et al., CJ-2011-5230 | Foreclosure | District Court of Oklahoma County, Oklahoma | Pending |
| Suntrust Mortgage Inc v. Quail 16, et al., CJ-2011-7617 | Foreclosure | District Court of Oklahoma County, Oklahoma | Pending |
| Onewest Bank FSB v. Steve Murry, et al., CJ-2011-2407 | Foreclosure | District Court of Oklahoma County, Oklahoma | Pending |

| Onewest Bank FSB v. Steve Murry, et al., CJ-2011-7613 | Foreclosure | District Court of Oklahoma County, Oklahoma | Pending |
| Onewest Bank FSB v. Steve Murry, et al., CJ-2011-9038 | Foreclosure | District Court of Oklahoma County, Oklahoma | Pending |

NONE
|  |

## 04B SUITS AND ADMINISTRATIVE PROCEEDINGS EXECUTION GARNISHMENTS AND ATTACHMENTS

Describe all property that has been attached garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

| DATE OF SEIZURE | NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| 12/01/2011 | Onewest Bank, FSB c/o SHANNON D TAYLOR TRIAD CENTER SUITE 240 7666 EAST 61ST STREET TULSA, OK 74133 | 709 RED OAK TERR $122,614.00 |
| 12/01/2011 | Onewest Bank, FSB c/o SHANNON D TAYLOR TRIAD CENTER SUITE 240 7666 EAST 61ST STREET TULSA, OK 74133 | 6308 S. BROADWAY $108,368.00 |
| 12/01/2011 | Onewest Bank, FSB c/o SHANNON D TAYLOR TRIAD CENTER SUITE 240 7666 EAST 61ST STREET TULSA, OK 74133 | 8301 WILLOW CREEK $142,487.00 |

NONE
X

## 05 REPOSSESSIONS FORECLOSURES AND RETURNS

List all property that has been repossessed by a creditor sold at a foreclosure sale transferred through a deed in lieu of foreclosure or returned to the seller within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

NONE
|X|  **06A ASSIGNMENTS AND RECEIVERSHIPS**

Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

NONE
|X|  **06B ASSIGNMENTS AND RECEIVERSHIPS**

List all property which has been in the ands of a custodian receiver or court-appointed official within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed unless spouses are separated and a joint petition is not filed.)

NONE
|X|  **07 GIFTS**

7List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.  (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

NONE
| |  **08 LOSSES**

List all losses from fire theft other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

| DATE OF LOSS | DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCE AND IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS |
|---|---|---|
| 11/07/2011 | 3320 SW 42nd<br>$49,677 | Fire loss - Claim should be covered by insurance. |

NONE

## 09 PAYMENTS RELATED TO DEBT COUNSELING OR BANKRUPTCY

List all payments made or property transferred by or on behalf of the debtor to any persons including attorneys for consultation concerning debt consolidation relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Welch Law Firm, P.C.<br>4101 Perimeter Center Dr.<br>Suite 360<br>Oklahoma City, OK 73112 | 01/04/2012<br>01/30/2012<br>01/31/2012 Murry | 8320.00<br>4498.00<br>18916.50 |

NONE
|X|

## 10A OTHER TRANSFERS

List all other property other than property transferred in the ordinary course of the business or financial affairs of the debtor transferred either absolutely or as security within two years immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

NONE
|X|

## 10B OTHER TRANSFERS

List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

NONE
|X|

## 11 CLOSED FINANCIAL ACCOUNTS

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed sold or otherwise transferred within one year immediately preceding the commencement of this case.  Include checking savings or other financial accounts certificates of deposit or other instruments; shares and share accounts held in banks credit unions pension funds cooperatives associations brokerage houses and other financial institutions.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

NONE
⌈X⌉ **12 SAFE DEPOSIT BOX**

List each safe deposit or other box or depository in which the debtor has or had securities, cash or other valuables within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed unless the spouses are separated and a joint petition is not filed.)

NONE
⌈X⌉ **13 SETOFFS**

List all setoffs made by any creditor including a bank against a debt or deposit of the debtor within 90 days preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

NONE
 **14 PROPERTY HELD FOR ANOTHER PERSON**

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| Houses For Rent of OKC, LLC<br>Steve Murry, Manager<br>2545 S.W. 59th<br>Oklahoma City, OK 73119 | Table Saw<br>$200.00<br>Bank Saw<br>$100.00<br>Jointer<br>$100.00<br>Miter Saw & Stand<br>$100.00<br>2 Edgers<br>$100.00<br>2 Weedeaters<br>$100.00<br>2 Riding Mowers<br>$2,000.00<br>2 Push Mowers<br>$300.00<br>K-1500 Sewer Machine<br>$1,000.00<br>K-50 Sewer Machine<br>$500.00 | 3400 S.W. 44th<br>Oklahoma City, OK 73119 |

| | | |
|---|---|---|
| Houses For Rent of OKC, LLC<br>Steve Murry, Manager<br>2545 S.W. 59th<br>Oklahoma City, OK 73119 | 3 Pop Machines<br>$1,000.00<br>2 Snack Machines<br>$800.00<br>1 Blower<br>$100.00<br>1 Ladder (24 ft<br>extension)<br>$100.00<br>1 Scaffold Section<br>$50.00<br>2 Bottle Jacks<br>$50.00<br>3 Vanity Cabinets<br>$100.00<br>Unfinished Cabinets<br>$200.00 | 3400 S.W. 44th<br>Oklahoma City, OK<br>73119 |
| Houses For Rent of OKC, LLC<br>Steve Murry, Manager<br>2545 S.W. 59th<br>Oklahoma City, OK 73119 | Air Compressor<br>$50.00<br>Air Compressor<br>$150.00 | 3400 S.W. 44th<br>Oklahoma City, OK<br>73119 |
| SEE SCHEDULE G-1 and G-2 -<br>SECURITY DEPOSITS | SEE SCHEDULE G-1<br>and G-2 - SECURITY<br>DEPOSITS<br>Southern Oaks Apts<br>$8029.00<br>Prairie Village<br>Apts $8225.00 | Debtor |
| Steve and Stacy Murry<br>1308 N.W. 155th TER<br>Edmond, OK 73013 | Cash Security<br>Deposit with<br>Municpal Utility<br>Board for Prairie<br>Village Apt.<br>$15,000.00 | Municpal Utility<br>Board<br> PO BOX 429<br>Pryor, OK 74362 |
| Houses For Rent of OKC, LLC<br>Steve Murry, Manager<br>2545 S.W. 59th<br>Oklahoma City, OK 73119 | Pop Machine $350<br>Sewer Machine $1000<br>Mowers $1000 | 1220 SE 9th<br>Pryor, OK 74 |



## 15 PRIOR ADDRESS OF DEBTOR

If debtor has moved within three years immediately preceding the commencement of this case list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.  If a joint petition is filed report also any separate address of either spouse.



## 16 SPOUSES AND FORMER SPOUSES

If the debtor resides or resided in a community property state commonwealth or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

## 17A ENVIRONMENTAL INFORMATION

List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice and if known the Environmental Law:

## 17B ENVIRONMENTAL INFORMATION

List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material.  Indicate the governmental unit to which the notice was sent and the date of the notice.

## 17C ENVIRONMENTAL INFORMATION

List all judicial or administrative proceedings including settlements or orders under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding and the docket number.

NONE

X

## 18A NATURE LOCATION AND NAME OF BUSINESS

If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses and beginning and ending dates of all businesses in which the debtor was an officer, director, partner or managing executive of a corporation, partner in a partnership, sole proprietor or was self-employed in a trade, profession or other activity either full-or part-time within six years immediately preceding the commencement of this case or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case. List the names addresses taxpayer identification numbers nature of the businesses and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.List the names addresses taxpayer identification numbers nature of the businesses and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the business, and beginning and ending dates of all business in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the busiinesses and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.



## 18B NATURE LOCATION AND NAME OF BUSINESS

Identify any business listed in response to subdivision a. ,above, that is "single asset real estate" as defined in 11 U.S.C. Sec. 101.



## 19A BOOKS RECORDS AND FINANCIAL STATEMENTS

List all bookkeepers and accountants who within two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATE SERVICES RENDERED |
|---|---|
| Stacy A. Murry<br>1308 N.W. 155th Ter<br>Edmond, OK 73013 | 2005 - present |

## 19B BOOKS RECORDS AND FINANCIAL STATEMENTS

b.List all firms or individuals who within two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NONE
|   |

## 19C BOOKS RECORDS AND FINANCIAL STATEMENTS

c.List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

NAME                                    ADDRESS

Stacy A. Murry                          1308 N.W. 155th Ter
                                        Edmond, OK 73013

NONE
|   |

## 19D BOOKS RECORDS AND FINANCIAL STATEMENTS

List all financial institutions creditors and other parties including mercantile and trade agencies to whom a financial statement was issued by the debtor within two years immediately preceding the commencement of this case.

NAME AND ADDRESS                        DATE ISSUED

Interbank                               Misc.

NONE
| X |

## 20A INVENTORIES

List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

NONE
| X |

## 20B INVENTORIES

List the name and address of the person having possession of the records of each of the inventories reported in a., above.

NONE
|   |

## 21A CURRENT PARTNERS OFFICERS DIRECTORS AND SHAREHOLDERS

If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS                        NATURE OF INTERREST      PERCENTAGE OF
                                                                 INTERREST

Debtor is an LLC:                       Membership Interest      100%

Brookeman Perry, LLC
2545 S.W. 59th Street
Oklahoma City, OK 73119

NONE
|X|  21B CURRENT PARTNERS OFFICERS DIRECTORS AND SHAREHOLDERS

If the debtor is a corporation, list all officers and directors of the corporation and, each stockholder, who directly or indirectly owns controls or holds 5 percent or more of the voting or equity securities of the corporation.

NONE
|X|  22A FORMER PARTNERS OFFICERS DIRECTORS AND SHAREHOLDERS

If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case..

NONE
|X|  22B FORMER PARTNERS OFFICERS DIRECTORS AND SHAREHOLDERS

If the debtor is a corporation list all officers or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

NONE
|X|  23 WITHDRAWALS FROM A PARTNERSHIP OR DISTRIBUTIONS BY A CORPORATION

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

NONE
|X|  24 TAX CONSOLIDATION GROUP

If the debtor is a corporation list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

NONE
[X]    25 PENSION FUNDS

If the debtor is not an individual list the name and federal taxpayer identification number of any pension fund to which the debtor as an employer has been responsible for contributing at any time within the six-year period immediately preceding the commencement of this case.



Unsworn Declaration SFA  (04/10)  **Blumberg**Excelsior, Inc., Publisher, NYC 10013

In re: Southern Oaks of Oklaho

Debtor(s)  Case No.                    (if known)

# DECLARATION CONCERNING DEBTOR'S STATEMENT OF FINANCIAL AFFAIRS

DECLARATION UNDER PENALTY OF PERJURY

(If completed by an individual or individual and spouse) I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date                                          Signature_____
                                                         Southern Oaks of Oklahoma LLC

Date                                          Signature_____

(if joint case, both spouses must sign.)

CERTIFICATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. §110)

Printed or Typed Name of Bankruptcy Petition Preparer          Social Security Number
                                                                                            (Required by U.S.C.§110(c)).

Address

Names and Social Security Numbers of all other individuals who prepared or assisted in preparing this document:

If more than one person prepared this document, attach additional signed sheets confirming to the appropriate Official Form for each person.

X_____          01182012
Signature of Bankruptcy Petition Preparer                          Date

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.*

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the LLC                                                    (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the                                        (corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing statement of financial affairs, consisting of                        sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Continuation sheets attached

Date 01/31/2012                                Signature/s/ Stacy Murry, Manager of Mbr
                                                              Stacy A. Murry
                                                              Manager of Member

                                                              (Print or type name of individual signing on behalf of debtor.)

(An individual signing on behalf of a partnership or corporatoin must indicate position or relationship to debtor.)

PENALTY FOR MAKING A FALSE STATEMENT OR CONCEALING PROPERTY
Fine of up to $500,000 or imprisonment for up to 5 years or both, 18 U.S.C. §152 and 3571.

 3093W - Designation of Agent    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

## UNITED STATES BANKRUPTCY COURT

WESTERN **DISTRICT OF** Oklahoma

In re: Southern Oaks of Oklahoma LLC

Debtor(s)

Case No.

Chapter  11

# DESIGNATION OF AGENT

We hereby designate our attorney, whose signature, name, address, Identification Number (if applicable), and telephone number are set forth below, as our agent to receive service of process and service of all pleadings in all proceedings, including adversary actions and contested matters, pursuant to Bankruptcy Rule 70004 (b)(8), in this Court arising in this case.  This designation shall expire the 60th day after the latest of the following dates which may be applicable in this case:  entry of Discharge of Debtor, the last date permitted for filing of complaints objecting to discharge under 11 U.S.C. 727 or dischargeability of debts under 11 U.S.C. 523, or the date an order of confirmation of a Chapter 11 or Chapter 12 plan is entered.

Dated:  01/31/12

Debtor  /s/ Stacy Murry, Manager of Mbr
        Southern Oaks of Oklahoma LLC

Debtor _____

Attorney  /s/ Ruston C. Welch
          Ruston C. Welch              13796

Blumberg Excelsior, Publisher, NYC 10013

3087 **Equity security holders list,**
     **chapter 11, 12-95, W**

**UNITED STATES BANKRUPTCY COURT** WESTERN                    **DISTRICT OF** Oklahoma

In re:  Southern Oaks of Oklahoma LLC                    Debtor(s) Case No.                    (if known)

**LIST OF EQUITY SECURITY HOLDERS**

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OF PLACE OF BUSINESS | CLASS OF SECURITY | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Brookeman Perry, LLC<br>2545 S.W. 59th St.<br>Oklahoma City, OK 73119 | | 100% | Membersip Interest |

Form B4W (12/07)    **Blumberg**Excelsior, Inc., Publisher, NYC 10013

**UNITED STATES BANKRUPTCY COURT**           WESTER    **DISTRICT OF**      Oklahoma
Southern Oaks of Oklahoma LLC                                    Debtor(s)    Case No.

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P.1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C.§101(30) or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims.  If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| (1)<br>NAME OF CREDITOR AND COMPLETE<br>MAILING ADDRESS INCLUDING<br>ZIP CODE | (2)<br>NAME, TELEPHONE NUMBER AND COMPLETE<br>MAILING ADDRESS, INCLUDING ZIP CODE OF<br>EMPLOYEE, AGENT, OR DEPARTMENT OF<br>CREDITOR FAMILIAR WITH CLAIM. | (3)<br>NATURE OF CLAIM<br>(trade debt, bank<br>loan, government<br>contract, etc) | (4)<br>C<br>U<br>S<br>D | (5)<br>AMOUNT OF CLAIM<br>(If secured also<br>state value of security) |
|---|---|---|---|---|
| Dean Lemons & Assoc.<br>1145 W I-240 Service Rd<br>Bldg A<br>Oklahoma City, OK 73139 | Dean Lemons<br>405-682-9505 | Loan. | C | 25,000.00 |
| Municipal Utility Board<br>PO BOX 429<br>Pryor, OK 74362 | | Utilities | | 23,256.40 |
| Luckenbill Inc.<br>304 East Broadway<br>Enid, OK 73701 | | Labor | C<br>U<br>D | 15,124.36 |
| InterBank<br>fka Union Bank /Rose Rock Ba<br>P.O. Box 5258<br>Enid, OK 73702 | Gabe Herald<br>405-782-4200 | Bank loan. | C<br>U | 7,478.00 |
| ONG<br>PO BOX 219296<br>Kansas City, OK 64121-9296 | | Utilities | | 6,721.24 |
| OG&E<br>PO BOX 24990<br>Oklahoma CIty, OK 73124-0990 | | Utilities | | 6,520.87 |
| City of Oklahoma City<br>PO BOX 26570<br>Oklahoma City, OK 73126-0570 | | Utilities | | 6,511.29 |
| Waste Management of OKC<br>PO BOX 276<br>Lewisville TX 75067 | | Trade Debt | | 2,861.60 |
| Conner & Winters<br>211 North Robinson<br>Suite 1700<br>Oklahoma City, OK 73102 | Kiran Phansalkar<br>405-272-5711 | Legal<br>Services | | 2,800.00 |
| The Daily Times<br>PO BOX 308<br>Pryor, OK 74362 | | Tradde<br>Debt | | 1,776.67 |

"(4) C U D S"  If contingent, enter C; if unliquidated, enter U; if disputed, enter D; if subject to setoff, enter S.          *  Value of secured portion of claim

Form B4W (12/07)    Blumberg Excelsior, Inc., Publisher, NYC 10013

**UNITED STATES BANKRUPTCY COURT**    WESTER  **DISTRICT OF**    Oklahoma

Southern Oaks of Oklahoma LLC

Debtor(s)    Case No.

### LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P.1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C.§101(30) or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims.  If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| (1) NAME OF CREDITOR AND COMPLETE MAILING ADDRESS INCLUDING ZIP CODE | (2) NAME, TELEPHONE NUMBER AND COMPLETE MAILING ADDRESS, INCLUDING ZIP CODE OF EMPLOYEE, AGENT, OR DEPARTMENT OF CREDITOR FAMILIAR WITH CLAIM. | (3) NATURE OF CLAIM (trade debt, bank loan, government contract, etc) | (4) C U S D | (5) AMOUNT OF CLAIM (If secured also state value of security) |
|---|---|---|---|---|
| Cox Communications PO BOX 248851 Oklahoma City. OK 73124-8851 | | Utilities | | 383.35 |
| Guardian Security PO BOX 21031 Tulsa, OK 74121-1031 | | Trade Debt | | 59.90 |
| Ted Parks, LLC c/o Denker & Butler, P.L.L.C 4700 NW 23rd St, Suite 112 Oklahoma City, OK 73127 | Rick Denker 405-946-5533 | Notice | | 0.00 |
| Suntrust Mortgage, Inc. c/o Don Timberlake 4200 Perimeter Center Dr   #10 Oklahoma City, OK 73112 | Don Timberlake 405-842-7722 | Notice | | 0.00 |
| Onewest Bank, FSB c/o Shannon D. Taylor Kivell Rayment & Francis 7666 East 61st St, Ste 240 Tulsa, OK 74133 | | Notice | | 0.00 |
| Interbank c/o Steven W. Bugg McAffee & Taft 211 North Robinson, 10th Flo Oklahoma City, OK 73102 | Steven W. Bugg 405-552-2216 | Notice | | 0.00 |
| InterBank fka Union Bank /Rose Rock Ba P.O. Box 5258 Enid, OK 73702 | Gabe Herald 405-782-4200 | Guaranty Agreement. | C U D | 0.00 |
| | | | | |
| | | | | |
| | | | | |

"(4) C U D S"   If contingent, enter C; if unliquidated, enter U; if disputed, enter D; if subject to setoff, enter S.          * Value of secured portion of claim

 Form B4W (12/07)         **Blumberg**Excelsior, Inc., Publisher, NYC 10013

Southern Oaks of Oklahoma LLC

                                    Debtor(s)    Case No.

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## SIGNATURE PAGE

Date: 01/31/2012                    /s/ Stacy Murry, Manager of Mbr
                                    Debtor

Date: 01/31/2012                    _____
                                    Co-debtor

City of Oklahoma City
PO BOX 26570
Oklahoma City, OK 73126-0570

Cleveland County Treasurer
201 S. Jones, Suite 100
Norman, OK 73069

Conner & Winters
211 North Robinson
Suite 1700
Oklahoma City, OK 73102

Cox Communications
PO BOX 248851
Oklahoma City. OK 73124-8851

Dean Lemons & Assoc.
1145 W I-240 Service Rd
Bldg A
Oklahoma City, OK 73139

First Enterprise Bank
4413 N.W. 39th
Oklahoma City, OK 73112

Guardian Security
PO BOX 21031
Tulsa, OK 74121-1031


InterBank
fka Union Bank /Rose Rock Bank
P.O. Box 5258
Enid, OK 73702


Interbank
c/o Steven W. Bugg
McAffee & Taft
211 North Robinson, 10th Floor
Oklahoma City, OK 73102


Kirkpatrick Bank
15 E. 15th Street
Edmond, OK 73013


Luckenbill Inc.
304 East Broadway
Enid, OK 73701


Mayes County Treasurer
1 Court Place, Suite 100
Pryor, OK 74361

Municipal Utility Board
PO BOX 429
Pryor, OK 74362

OG&E
PO BOX 24990
Oklahoma CIty, OK 73124-0990

ONG
PO BOX 219296
Kansas City, OK 64121-9296

Oklahoma County Treasurer
Forrest Butch Freeman
320 West Robert S. Kerr Rm 307
Oklahoma City, Ok 73102

Onewest Bank, FSB
c/o Shannon D. Taylor
Kivell Rayment & Francis
7666 East 61st St, Ste 240
Tulsa, OK 74133

Onewest Bank, FSB

formerly IndyMac
6900 Beatrice Dr.
Kalamazoo, MI 49009


Quail Creek Bank
P.O. Box 20160
12201 N. May Avenue
Oklahoma City, OK 73120


Sooner State Bank
10301 North May Ave.
Oklahoma City OK 73120-2695


Suntrust Mortgage, Inc.
P.O. Box 79401
Baltimore, MD 21279-0041


Suntrust Mortgage, Inc.
c/o Don Timberlake
4200 Perimeter Center Dr  #100
Oklahoma City, OK 73112


Ted Parks, LLC
c/o Denker & Butler, P.L.L.C.
4700 NW 23rd St, Suite 112
Oklahoma City, OK 73127

The Daily Times
PO BOX 308
Pryor, OK 74362


Waste Management of OKC
PO BOX 276
Lewisville TX 75067

3092 - Verification of Creditor Matrix. 12/95    **Blumberg** Excelsior, Inc., Publisher, NYC 10013

# UNITED STATES BANKRUPTCY COURT

## WESTERN **DISTRICT OF** Oklahoma

**In re:** Southern Oaks of Oklahoma LLC

Case No.

**Debtor(s)**

Chapter   11

# VERIFICATION OF CREDITOR MATRIX

The above-named debtor(s) hereby verify that the attached list of creditors is true and correct to the best of their knowledge.

Dated:  01/31/12

Debtor  /s/ Stacy Murry, Manager of Mbr
        Southern Oaks of Oklahoma LLC

Debtor